No. 23-13095

In the

# United States Court of Appeals
## for the Eleventh Circuit

In re: Georgia Senate Bill 202

On Appeal from the United States District Court for the
Northern District of Georgia, Atlanta Division.
No. 1:21-mi-55555 — J.P. Boulee, *Judge*

## APPENDIX OF DEFENDANT-APPELLANTS GOVERNOR OF GEORGIA, GEORGIA SECRETARY OF STATE, GREGORY W. EDWARDS, GEORGIA STATE ELECTION BOARD & BOARD MEMBERS VOL. I of V

Christopher M. Carr
  *Attorney General of Georgia*
Stephen J. Petrany
  *Solicitor General*
Ross W. Bergethon
  *Principal Deputy*
  *Solicitor General*
James E. Barrett
  *Deputy Solicitor General*

Office of the Georgia
  Attorney General
40 Capitol Square SW
Atlanta, Georgia 30334
(404) 458-3408
spetrany@law.ga.gov

*Counsel for Appellants*

# INDEX OF APPENDIX

**Volume I**                                                          **Docket / Tab #**

Docket Sheet ........................................................................ Docket

Docket Sheet 1:21-cv-01284 ................................. 1:21-cv-01284 Docket

Docket Sheet 1:21-cv-01259 ................................. 1:21-cv-01259 Docket

Docket Sheet 1:21-cv-01229 ................................. 1:21-cv-01229 Docket

Order granting Plaintiffs' Renewed PI Motion ......................... Doc. 614

**Volume II**                                                        **Docket / Tab #**

Order denying Plaintiffs' Initial PI Motion ............................. Doc. 241

Answer (AME Church) ................................................................. Doc. 54

**Volume III**                                                     **Docket / Tab #**

Amended Complaint (AME Church) .................... 1:21-cv-01284 Doc. 83

Complaint (AME Church) ..................................... 1:21-cv-01284 Doc. 1

**Volume IV**                                                      **Docket / Tab #**

Answer (NAACP) .......................................................................... Doc. 56

Amended Complaint (NAACP) ........................... 1:21-cv-01259 Doc. 35

Complaint (NAACP) .............................................. 1:21-cv-01259 Doc. 1

**Volume V**                                                         **Docket / Tab #**

Answer (New Georgia Project) ..................................................... Doc. 57

Amended Complaint (New Georgia Project) ........ 1:21-cv-01229 Doc. 39

Complaint (New Georgia Project) .......................... 1:21-cv-01229 Doc. 1

# Docket

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CIVIL DOCKET FOR CASE #: 1:21−mi−55555−JPB

IN RE GEORGIA SENATE BILL 202
Assigned to: Judge J. P. Boulee
Case in other court:  USCA− 11th Circuit, 23−13085−B
　　　　　　　　　　　USCA− 11th Circuit, 23−13085−B
　　　　　　　　　　　USCA− 11th Circuit, 23−13085−B
　　　　　　　　　　　USCA− 11th Circuit, 23−13095−B
Cause: 42:1983 Civil Rights Act

Date Filed: 12/23/2021
Jury Demand: Defendant
Nature of Suit: 441 Civil Rights: Voting
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 12/23/2021 | 1 | ORDER. Applying the reasoning of Young and Hendrix, and in light of the consent of the parties, the Court finds that it is appropriate to consolidate the Consenting Cases (1:21−cv−01229; 1:21−cv−01259; 1:21−cv−01284; 1:21−cv−01333; 1:21−cv−01728; and 1:21−cv−02575) at least for discovery purposes. Going forward, the parties in the Consenting Cases are hereby DIRECTED to file all documents (whether or not related to discovery) in Master Docket File No. 1:21−MI−55555−JPB ("In re Georgia Senate Bill 202"), which was created to facilitate consolidation of these matters. The Clerk is DIRECTED to add the instant order as well as all counsel of record in the Related Actions to the Master Docket File. The individual Consenting Cases shall be ADMINISTRATIVELY CLOSED for docket management purposes. Administrative closure will not prejudice the rights of the parties in the Consenting Cases in any manner, and the parties may request to reopen an individual case at any time if necessary. The Court declines to consolidate the Objecting Cases into the Master File Docket for reasons including the possible prejudice to the plaintiffs in those matters of burdensome discovery unrelated to their claims. As such, these matters will remain on their individual dockets. The parties in the Objecting Cases are not required to participate in discovery with the Consenting Cases, but they may elect to and are strongly encouraged to coordinate with those cases on specific issues, such as document requests, a central document repository, deposition scheduling, etc. The Court will, however, endeavor to keep the Related Actions on the same general timeline where possible. To that end, the following directions apply to all Related Actions: Any defendant who has not yet answered the complaint must do so by January 7, 2022. The parties (Consenting and Objecting Cases) must meet collectively pursuant to Rule 26(f) by January 14, 2022. Rule 26(f) reports must be filed by January 21, 2022. The Objecting Cases may join the Rule 26(f) report of the Consenting Cases or file separate reports highlighting where they differ from the Consenting Cases. The Court DENIES as moot and without prejudice to being re−filed any pending motion relating to discovery. All discovery is stayed pending the Courts entry of an order pursuant to Rule 26(f). Signed by Judge J. P. Boulee on 12/23/2021. (bgt) (Entered: 12/23/2021) |
| 01/03/2022 | 2 | MOTION for Extension of Time to File Answer *Partial Consent Motion* by Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le, Anh Le, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 01/03/2022) |
| 01/03/2022 |  | ORDER: Plaintiffs in Case Nos. 1:21−cv−01259 and 1:21−cv−01728 are DIRECTED to respond to Defendants' 2 Motion to Extend by noon on January 4, 2022. Signed by Judge J. P. Boulee on 1/3/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB, 1:21−cv−01728−JPB(bnw) (Entered: 01/03/2022) |
| 01/04/2022 | 3 | RESPONSE re (2 in 1:21−mi−55555−JPB) MOTION for Extension of Time to File Answer *Partial Consent Motion* filed by Common Cause, Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) (Entered: 01/04/2022) |
| 01/04/2022 | 4 | NOTICE Of Filing Receipt of Additional Consents by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le(in her official capacity as a member of the Georgia State Election Board), Anh Le, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan (in her official capacity as the Vice Chair of the Georgia State Election Board), The Georgia State Election Board, The State of Georgia re Order, 2 MOTION for Extension of Time to File Answer *Partial Consent Motion* (Tyson, Bryan) (Entered: 01/04/2022) |

| 01/04/2022 | 5 | RESPONSE re (2 in 1:21−mi−55555−JPB) MOTION for Extension of Time to File Answer *Partial Consent Motion* filed by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., New Birth Missionary Baptist Church, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB(Kastorf, Kurt) (Entered: 01/04/2022) |
|---|---|---|
| 01/04/2022 | | ORDER: Defendants' 2 Motion to Extend is GRANTED. The deadline to file an answer is extended to January 21, 2022. Signed by Judge J. P. Boulee on 1/4/22. (bnw) (Entered: 01/04/2022) |
| 01/05/2022 | 6 | APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11495755).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/05/2022) |
| 01/05/2022 | 7 | APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11495832).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/05/2022) |
| 01/05/2022 | 8 | APPLICATION for Admission of Cameron T. Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11495841).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/05/2022) |
| 01/06/2022 | | RETURN of 6 APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11495755). to attorney for correction re: Refund. (cdg) (Entered: 01/06/2022) |
| 01/06/2022 | | RETURN of 7 APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11495832). to attorney for correction re: Refund. (cdg) (Entered: 01/06/2022) |
| 01/06/2022 | | RETURN of 8 APPLICATION for Admission of Cameron T. Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11495841). to attorney for correction re: Refund. (cdg) (Entered: 01/06/2022) |
| 01/06/2022 | 9 | APPLICATION for Admission of Adam Tuetken Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11499232).by District of Columbia. (Pate, Page) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/06/2022) |
| 01/06/2022 | 10 | STIPULATION of Dismissal *Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiff The Urban League of Greater Atlanta, Inc. with Prejudice* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order and Consent Motion for Voluntary Dismissal of Plaintiff The Urban League of Greater Atlanta, Inc.)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Houk, Julie) (Entered: 01/06/2022) |
| 01/06/2022 | 11 | MOTION for Reconsideration (69 in 1:21−cv−02575−JPB, 69 in 1:21−cv−02575−JPB) Order on Motion to Dismiss for Failure to State a Claim,, Order on Motion for Summary Judgment , or in the alternative, MOTION for Certificate of Appealability with Brief In Support by Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Brief in Support)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Schaerr, Gene) Text Modified on 1/10/2022 (adg). (Entered: 01/06/2022) |
| 01/06/2022 | 12 | MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (64 in 1:21−cv−01259−JPB, 64 in 1:21−cv−01259−JPB, 64 in 1:21−cv−01259−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (110 in 1:21−cv−01284−JPB, 110 in 1:21−cv−01284−JPB, 110 in 1:21−cv−01284−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim , or in the alternative, MOTION for Certificate of Appealability with Brief In Support by Georgia State Election Board, Georgia State Elections Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le, Anh Le, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan, The Georgia State Election Board, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, |

| | | |
|---|---|---|
| | | Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief in Support, # 2 Exhibit A: NGP Order (Doc 86), # 3 Exhibit B: NAACP Order (Doc 64), # 4 Exhibit C: AME Order (Doc 110), # 5 Exhibit D: Fair Fight Action Inc v. Raffensperger)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(Schaerr, Gene) Text Modified on 1/10/2022 (adg). (Entered: 01/06/2022) |
| 01/07/2022 | | RETURN of 9 APPLICATION for Admission of Adam Tuetken Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11499232). to attorney for correction re: Refund. (cdg) (Entered: 01/07/2022) |
| 01/10/2022 | | Submission of (10 in 1:21−mi−55555−JPB, 73 in 1:21−cv−01259−JPB) Stipulation of Dismissal of Plaintiff The Urban League of Greater Atlanta, Inc., to District Judge J. P. Boulee. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(adg) (Entered: 01/10/2022) |
| 01/11/2022 | 13 | APPLICATION for Admission of Annika M Boone Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11511047).by Sara Ghazal, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, The Georgia State Election Board, The State of Georgia, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/11/2022) |
| 01/12/2022 | 14 | REQUEST for Leave of Absence for the following date(s): January 12, 2022 to February 11, 2022, by Nancy Gbana Abudu. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Abudu, Nancy) Modified on 1/20/2022 (adg). (Entered: 01/12/2022) |
| 01/12/2022 | 15 | Consent MOTION to Substitute *Defendant* Anthony Rodriguez by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven Paik, Deepum Patel, Thao Tran, Thuy Tran. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Lauridsen, R.) Modified on 1/13/2022 to edit text (jra). (Entered: 01/12/2022) |
| 01/14/2022 | 16 | NOTICE of Appearance by Maura Eileen O'Connor on behalf of The United States of America Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(O'Connor, Maura Eileen) Modified on 1/21/2022 to correct filer (adg). (Entered: 01/14/2022) |
| 01/18/2022 | | APPROVAL by Clerks Office re: 13 APPLICATION for Admission of Annika M Boone Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11511047).. Attorney Annika M. Boone added appearing on behalf of Sara Ghazal, Brian Kemp, Anh Le, Anh Le, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan, The Georgia State Election Board, The State of Georgia, David Worley (nmb) (Entered: 01/18/2022) |
| 01/18/2022 | | ORDER granting 13 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 1/18/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 01/18/2022) |
| 01/18/2022 | 17 | Certification of Consent to Substitution of Counsel. Steven E. Rosenberg replacing attorney William K. Scott. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Rosenberg, Steven) (Entered: 01/18/2022) |
| 01/20/2022 | 18 | RESPONSE in Opposition re (12 in 1:21−mi−55555−JPB, 12 in 1:21−mi−55555−JPB, 74 in 1:21−cv−01259−JPB, 74 in 1:21−cv−01259−JPB, 119 in 1:21−cv−01284−JPB, 119 in 1:21−cv−01284−JPB) MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika, Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(Faransso, Tania) (Entered: 01/20/2022) |
| 01/20/2022 | 19 | RESPONSE in Opposition re 11 MOTION for Reconsideration re (69 in 1:21−cv−02575−JPB, 69 in 1:21−cv−02575−JPB, 69 in 1:21−cv−02575−JPB) Order on Motion to Dismiss for Failure to State a Claim,, Order on Motion for Summary Judgment MOTION for Certificate of Appealability filed by The United States of America. (Evans, Rachel) (Entered: 01/20/2022) |
| 01/20/2022 | 20 | Certificate of Interested Persons by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 01/20/2022) |

| 01/20/2022 | 21 | NOTICE of Appearance by Sejal Jhaveri on behalf of The United States of America Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(Jhaveri, Sejal) (Entered: 01/20/2022) |
|---|---|---|
| 01/20/2022 | 22 | RESPONSE in Opposition re (97 in 1:21–cv–01229–JPB, 97 in 1:21–cv–01229–JPB) MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Nkwonta, Uzoma) (Entered: 01/20/2022) |
| 01/21/2022 | 23 | *Gwinnett Defendants'* ANSWER to COMPLAINT *for Injunctive and Declaratory Relief* by Gwinnett County Board of Registrations and Elections.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(Wilson, Melanie) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 24 | ANSWER to COMPLAINT by Clarke County Board of Election and Voter Registration, Willa Jean Fambrough, Hunaid Qadir, Rocky Raffle, Adam Shirley, Charlotte Sosebee, Ann Till.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Sowell, Gregory) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 25 | ANSWER to COMPLAINT by DeKalb County Board of Registrations and Elections.Associated Cases: 1:21–mi–55555–JPB et al.(Vander Els, Irene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 26 | ANSWER to COMPLAINT with Jury Demand by Keith Gammage.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Denmark, Emilie) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 27 | ANSWER to COMPLAINT by DeKalb County Board of Registrations and Elections.Associated Cases: 1:21–mi–55555–JPB et al.(Vander Els, Irene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 28 | *Gwinnett Defendants'* ANSWER to COMPLAINT *for Injunctive and Declaratory Relief* by Gwinnett County Board of Registrations and Elections.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Wilson, Melanie) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 29 | ANSWER to COMPLAINT by Margaret Bentley, Betty Bryant, Glenda Henley, Roy McClain, Vera McIntosh.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Broder, Karl) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 30 | *Richmond Defendants* ANSWER to COMPLAINT by Lynn Bailey, Sherry T. Barnes, Marcia Brown, Terence Dicks, Bob Finnegan, Tim McFalls, Richmond County Board of Elections.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Mack, Rachel) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/21/2022) |
| 01/21/2022 | 31 | APPLICATION for Admission of Kimberly Leung Pro Hac Vice (Application fee $ 150, receipt number GANDC–11533751). with Brief In Support by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Yoon, Meredyth) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/21/2022) |
| 01/21/2022 | 32 | *Gwinnett Defendants'* ANSWER to AMENDED COMPLAINT *for Injunctive and Declaratory Relief* by Gwinnett County Board of Registrations and Elections.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Wilson, Melanie) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/30/2022 correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 33 | *Cobb County Defendants'* ANSWER to AMENDED COMPLAINT *filed by Georgia State Conference of the NAACP, et al.* by Jessica M. Brooks, Steven Bruning, Cobb County Board of Elections and Registration, Janine Eveler, Pat Gartland, Jennifer Mosbacher, Tori Silas.Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(White, Daniel) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/30/2022 to correct docket text (adg). (Entered: 01/21/2022) |

| 01/21/2022 | 34 | *Cobb County Defendants'* ANSWER to AMENDED COMPLAINT *filed by Sixth District Methodist Episcopal Church, et al.* by Jessica M. Brooks, Steven Bruning, Cobb County Board of Elections and Registration, Janine Eveler, Pat Gartland, Jennifer Mosbacher, Tori Silas.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(White, Daniel) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/30/2022 to correct docket text(adg). (Entered: 01/21/2022) |
|---|---|---|
| 01/21/2022 | 35 | *Cobb County Defendants'* ANSWER to AMENDED COMPLAINT *filed by Asian Americans Advancing Justice−Atlanta, et al.* by Jessica M. Brooks, Steven Bruning, Cobb County Board of Elections and Registration, Janine Eveler, Pat Gartland, Jennifer Mosbacher, Tori Silas.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(White, Daniel) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/30/2022 to correct docket text(adg). (Entered: 01/21/2022) |
| 01/21/2022 | 36 | *Brooks County Defendants'* ANSWER to AMENDED COMPLAINT *filed by The New Georgia Project, et al.* by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(White, Daniel) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/21/2022 to change docket text to Brooks County Defendants' (bgt). Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 37 | ANSWER to AMENDED COMPLAINT by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Bloodworth, Kristin) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 38 | ANSWER to AMENDED COMPLAINT with Jury Demand by Clayton County Board of Elections and Registration, Shauna Dozier, Diane Givens, Dorothy F. Hall, Darlene Johnson, Patricia Pullar, Carol Wesley.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Sabzevari, Arash) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 39 | ANSWER to AMENDED COMPLAINT with Jury Demand by Clayton County Board of Elections and Registration, Shauna Dozier, Diane Givens, Dorothy F. Hall, Darlene Johnson, Patricia Pullar, Carol Wesley.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Sabzevari, Arash) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 40 | ANSWER to AMENDED COMPLAINT by Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Cathey, Thomas) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 41 | ANSWER to AMENDED COMPLAINT with Jury Demand by Wanda Andrews, Chatham County Board of Elections, Chatham County Board of Registrars, Marianne Heimes, Malinda Hodge, Antan Lang, Thomas J. Mahoney, Colin Mcrae, William L. Norse, Jon Pannell, Randolph Slay.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Sabzevari, Arash) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 42 | ANSWER to AMENDED COMPLAINT by Fulton County Registration and Elections Board. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Lowman, David) Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 43 | ANSWER to AMENDED COMPLAINT *for Declaratory Injunctive Relief* by Fulton County Registration and Elections Board.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Lowman, David) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text(adg). (Entered: 01/21/2022) |
| 01/21/2022 | 44 | NOTICE of Appearance by Patrick D. Jaugstetter on behalf of Matthew Blender, Forsyth County Board of Voter Registrations and Elections, Randy Ingram, Barbara Luth, Joel Natt, Carla Radzikinas, Mandi B Smith (Jaugstetter, Patrick) (Entered: 01/21/2022) |
| 01/21/2022 | 45 | *Forsyth County Defendant's* ANSWER to AMENDED COMPLAINT by Matthew Blender, Forsyth County Board of Voter Registrations and Elections, Randy Ingram, Barbara Luth, Joel Natt, Carla Radzikinas, Mandi B Smith.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Jaugstetter, |

| | | Patrick) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022to correct docket text (adg). (Entered: 01/21/2022) |
|---|---|---|
| 01/21/2022 | 46 | ANSWER to AMENDED COMPLAINT COMPLAINT *for Declaratory Injunctive Relief* by Fulton County Registration and Elections Board.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Lowman, David) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 47 | ANSWER to AMENDED COMPLAINT by Fulton County Registration and Elections Board.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Lowman, David) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 48 | ANSWER to AMENDED COMPLAINT by Fulton County Registration and Elections Board.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Lowman, David) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 49 | ANSWER to MENDED COMPLAINT with Jury Demand by Bibb County Board of Elections, Bibb County Board of Registrars, Henry Ficklin, Mike Kaplan, Cassandra Powell, Veronica Seals, Herbert Spangler, Jeanetta R. Watson, Rinda Wilson.Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Noland, William) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 50 | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by The United States of America. (Attachments: # 1 Appendix Chart of claims and challenged provisions by case)Associated Cases: 1:21−mi−55555−JPB et al.(O'Connor, Maura Eileen) (Entered: 01/21/2022) |
| 01/21/2022 | 51 | NOTICE of Appearance by Meredyth Yoon on behalf of Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Thao Tran, Thuy Hang Tran, Deepum Patel Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Yoon, Meredyth) (Entered: 01/21/2022) |
| 01/21/2022 | 52 | ANSWER to AMENDED COMPLAINT *filed by United States* by Georgia State Election Board, Brad Raffensperger, The State of Georgia.(Schaerr, Gene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 53 | ANSWER to AMENDED COMPLAINT *of Asian Americans Advancing Justice−Atlanta, et al.* by Sara Tindall Ghazal, Anh Le(in her official capacity as a member of the Georgia State Election Board), Anh Le, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan (in her official capacity as the Vice Chair of the Georgia State Election Board).(Schaerr, Gene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 54 | ANSWER to AMENDED COMPLAINT *of Sixth District of the African Methodist Episcopal Church, et al.* by Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le(in her official capacity as a member of the Georgia State Election Board), Anh Le, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan (in her official capacity as the Vice Chair of the Georgia State Election Board), The Georgia State Election Board.(Schaerr, Gene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
| 01/21/2022 | 55 | ANSWER to AMENDED COMPLAINT *of Concerned Black Clergy, et al.* by Anh Le(in her official capacity as a member of the Georgia State Election Board), Anh Le, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan (in her official capacity as the Vice Chair of the Georgia State Election Board), David Worley.(Schaerr, Gene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text(adg). (Entered: 01/21/2022) |
| 01/21/2022 | 56 | ANSWER to AMENDED COMPLAINT *of the Georgia State Conference of the NAACP, et al.* by Sara Tindall Ghazal, Anh Le(in her official capacity as a member of the Georgia State Election Board), Anh Le, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan (in her official capacity as the Vice Chair of the Georgia State Election Board).(Schaerr, Gene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |

| 01/21/2022 | 57 | ANSWER to AMENDED COMPLAINT *of The New Georgia Project, et al.* by Gregory W. Edwards, Anh Le(in her official capacity as a member of the Georgia State Election Board), Anh Le, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan (in her official capacity as the Vice Chair of the Georgia State Election Board), David Worley.(Schaerr, Gene) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/31/2022 to correct docket text(adg). (Entered: 01/21/2022) |
|---|---|---|
| 01/25/2022 | | ORDER: The Court grants the 10 Stipulation of Dismissal. Signed by Judge J. P. Boulee on 1/25/22. The Urban League of Greater Atlanta, Inc. is dismissed with prejudice. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(bnw) (Entered: 01/25/2022) |
| 01/26/2022 | 58 | APPLICATION for Admission of Laura Murchie Pro Hac Vice (Application fee $ 150, receipt number GANDC–11542909). with Brief In Support by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Yoon, Meredyth) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 01/26/2022) |
| 01/26/2022 | | RETURN of 31 APPLICATION for Admission of Kimberly Leung Pro Hac Vice (Application fee $ 150, receipt number GANDC–11533751). to attorney for correction re: for refund. (cdg) (Entered: 01/26/2022) |
| 01/27/2022 | | ORDER : Under Federal Rule of Civil Procedure 25(d), a public officer's successor is automatically substituted as a party after an officer who is a party in an official capacity ceases to hold office while the action is pending. Accordingly, the Clerk is DIRECTED to terminate existing public officer parties and add the new officers as set forth on pages 25–28 of the parties' 50 Joint Preliminary Report and Discovery Plan. No action by the Clerk is necessary if substitution has already occurred for a specific party. Signed by Judge J. P. Boulee on 1/27/22. (bnw) (Entered: 01/27/2022) |
| 01/27/2022 | | RETURN of 58 APPLICATION for Admission of Laura Murchie Pro Hac Vice (Application fee $ 150, receipt number GANDC–11542909). to attorney for correction re: refund. (cdg) (Entered: 01/27/2022) |
| 01/27/2022 | | NOTICE OF VIDEO PROCEEDING : Status Conference to discuss issues raised in the parties' Joint Preliminary Report and Discovery Plan set for 1/31/2022 at 10:30 AM in before Judge J. P. Boulee. Connection Instructions for the public: https://ganduscourts.zoomgov.com/j/1611986916 Passcode:716927 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* **Attorneys have been emailed separately. If you have not received an email from the Court AND will have a speaking role in this proceeding, please contact the Court.**(bnw) Modified on 1/27/2022 to edit text (bnw). (Entered: 01/27/2022) |
| 01/28/2022 | 59 | NOTICE of Appearance by Diane Festin LaRoss on behalf of Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (LaRoss, Diane) (Entered: 01/28/2022) |
| 01/28/2022 | 60 | NOTICE of Appearance by Daniel H Weigel on behalf of Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (Weigel, Daniel) (Entered: 01/28/2022) |
| 01/28/2022 | 61 | NOTICE of Appearance by Deborah Ann Ausburn on behalf of Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (Ausburn, Deborah) (Entered: 01/28/2022) |
| 01/28/2022 | 62 | Initial Disclosures by George Awuku, Stephen W. Day, Gwinnett County Board of Registrations and Elections, Alice O'Lenick, Wandy Taylor.(Wilson, Melanie) (Entered: 01/28/2022) |
| 01/28/2022 | 63 | Initial Disclosures by George Awuku, Stephen W. Day, Gwinnett County Board of Registrations and Elections, Alice O'Lenick, Wandy Taylor.(Wilson, Melanie) (Entered: 01/28/2022) |
| 01/28/2022 | 64 | Initial Disclosures by George Awuku, Stephen W. Day, Gwinnett County Board of Registrations and Elections, Alice O'Lenick, Wandy Taylor.(Wilson, Melanie) (Entered: 01/28/2022) |
| 01/28/2022 | 65 | Initial Disclosures by Margaret Bentley, Betty Bryant, Glenda Henley, Roy McClain, Vera McIntosh.(Broder, Karl) (Entered: 01/28/2022) |
| 01/28/2022 | 66 | Initial Disclosures by Forsyth County Board of Voter Registrations and Elections, Barbara Luth, Joel Natt, Carla Radzikinas, Mandi B Smith.(Jaugstetter, Patrick) (Entered: 01/28/2022) |

| | | |
|---|---|---|
| 01/28/2022 | 67 | Initial Disclosures by Clarke County Board of Election and Voter Registration, Willa Jean Fambrough, Hunaid Qadir, Rocky Raffle, Adam Shirley, Charlotte Sosebee, Ann Till.(Sowell, Gregory) (Entered: 01/28/2022) |
| 01/28/2022 | 68 | Initial Disclosures by Lynn Bailey, Sherry T. Barnes, Marcia Brown, Terence Dicks, Bob Finnegan, Tim McFalls, Richmond County Board of Elections.(Mack, Rachel) (Entered: 01/28/2022) |
| 01/28/2022 | 69 | Initial Disclosures by DeKalb County Board of Registrations and Elections.(Momo, Shelley) (Entered: 01/28/2022) |
| 01/28/2022 | 70 | Initial Disclosures by Clayton County Board of Elections and Registration, Shauna Dozier, Diane Givens, Dorothy F. Hall, Darlene Johnson, Patricia Pullar, Carol Wesley.(Sabzevari, Arash) (Entered: 01/28/2022) |
| 01/28/2022 | 71 | Initial Disclosures by Clayton County Board of Elections and Registration, Shauna Dozier, Diane Givens, Dorothy F. Hall, Darlene Johnson, Patricia Pullar, Carol Wesley.(Sabzevari, Arash) (Entered: 01/28/2022) |
| 01/28/2022 | 72 | Initial Disclosures by Wanda Andrews, Chatham County Board of Elections, Chatham County Board of Registrars, Katherine Durso, Debra Geiger, Marianne Heimes, Malinda Hodge, Antan Lang, Thomas J. Mahoney, Colin Mcrae, William L. Norse.(Sabzevari, Arash) (Entered: 01/28/2022) |
| 01/28/2022 | 73 | Initial Disclosures by Keith Gammage.(Rosenberg, Steven) (Entered: 01/28/2022) |
| 01/28/2022 | 74 | Initial Disclosures by Fulton County Registration and Elections Board.(Lowman, David) (Entered: 01/28/2022) |
| 01/28/2022 | 75 | Initial Disclosures by Jessica M. Brooks, Steven Bruning, Cobb County Board of Elections and Registration, Janine Eveler, Pat Gartland(Members of the Cobb County Board of Elections and Registration, in their official capacities), Jennifer Mosbacher, Tori Silas.(White, Daniel) (Entered: 01/28/2022) |
| 01/28/2022 | 76 | Initial Disclosures by Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler.(Noland, William) (Entered: 01/28/2022) |
| 01/28/2022 | 77 | Initial Disclosures by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray.(White, Daniel) (Entered: 01/28/2022) |
| 01/28/2022 | 78 | CERTIFICATE OF SERVICE *Hall County Defendants Initial Disclosures* by Ken Cochran, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz.(Bloodworth, Kristin) (Entered: 01/28/2022) |
| 01/28/2022 | 79 | AMENDED CERTIFICATE OF SERVICE *Initial Disclosures* by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz.(Bloodworth, Kristin) Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/28/2022) |
| 01/28/2022 | 80 | NOTICE of Appearance by Tobias C. Tatum, Sr on behalf of Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (Tatum, Tobias) (Entered: 01/28/2022) |
| 01/28/2022 | 81 | Initial Disclosures by Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins.(Cathey, Thomas) (Entered: 01/28/2022) |
| 01/31/2022 | 82 | Minute Entry for proceedings held before Judge J. P. Boulee: The Court held a Scheduling Conference on 1/31/22. See transcript for more details. Docket order forthcoming. Hearing concluded. (Court Reporter Penny Coudriet)(ceo) (Entered: 01/31/2022) |
| 01/31/2022 | 83 | APPLICATION for Admission of Jeffrey Hetzel Pro Hac Vice (Application fee $ 150, receipt number BGANDC–11555352).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/31/2022) |
| 02/01/2022 | 84 | **SCHEDULING ORDER.** Signed by Judge J. P. Boulee on 2/1/22. (bnw) (Entered: 02/01/2022) |
| 02/02/2022 | 85 | APPLICATION for Admission of Laura Murchie Pro Hac Vice. with Brief In Support by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Yoon, Meredyth) Documents for this entry are not available for viewing outside the courthouse. (Entered: 02/02/2022) |
| 02/03/2022 | 86 | APPLICATION for Admission of Jeffrey Hetzel Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11566166).by Georgia Republican Party, Inc., National Republican Congressional Committee, |

| | | |
|---|---|---|
| | | National Republican Senatorial Committee, Republican National Committee. (Carver, William) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/03/2022) |
| 02/03/2022 | 87 | REPLY to Response to Motion re 11 MOTION for Reconsideration re (69 in 1:21–cv–02575–JPB, 69 in 1:21–cv–02575–JPB, 69 in 1:21–cv–02575–JPB) Order on Motion to Dismiss for Failure to State a Claim,, Order on Motion for Summary Judgment MOTION for Certificate of Appealability filed by Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) (Entered: 02/03/2022) |
| 02/03/2022 | 88 | REPLY to Response to Motion re 12 MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board. (Schaerr, Gene) (Entered: 02/03/2022) |
| 02/04/2022 | 89 | NOTICE of Appearance by Alex Benjamin Kaufman on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (Kaufman, Alex) (Entered: 02/04/2022) |
| 02/04/2022 | 90 | NOTICE of Appearance by James Cullen Evans on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (Evans, James) (Entered: 02/04/2022) |
| 02/04/2022 | | Submission of 11 MOTION for Reconsideration re (69 in 1:21–cv–02575–JPB, 69 in 1:21–cv–02575–JPB, 69 in 1:21–cv–02575–JPB) Order on Motion to Dismiss for Failure to State a Claim,, Order on Motion for Summary Judgment MOTION for Certificate of Appealability , 12 MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability , 15 Consent MOTION to Substitute Party *Defendant* Anthony Rodriguez, to District Judge J. P. Boulee. (adg) (Entered: 02/04/2022) |
| 02/07/2022 | | RETURN of 85 APPLICATION for Admission of Laura Murchie Pro Hac Vice. to attorney for correction re: refund – Application filed in member case. (cdg) (Entered: 02/07/2022) |
| 02/07/2022 | | RETURN of 83 APPLICATION for Admission of Jeffrey Hetzel Pro Hac Vice (Application fee $ 150, receipt number BGANDC–11555352). to attorney for correction re: refund. (cdg) (Entered: 02/07/2022) |
| 02/07/2022 | | RETURN of 86 APPLICATION for Admission of Jeffrey Hetzel Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11566166). to attorney for correction re: refund. (cdg) (Entered: 02/07/2022) |
| 02/07/2022 | 91 | Initial Disclosures by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee.(Carver, William) (Entered: 02/07/2022) |
| 02/07/2022 | 92 | Initial Disclosures by Sixth District of the African Methodist Episcopal Church.(Jedreski, Matthew) (Entered: 02/07/2022) |
| 02/07/2022 | 93 | CERTIFICATE OF SERVICE *of Plaintiffs' Initial Disclosures* by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran.(Lauridsen, R.) (Entered: 02/07/2022) |
| 02/07/2022 | 94 | Amended Initial Disclosures by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Nkwonta, Uzoma) (Entered: 02/07/2022) |
| 02/07/2022 | 95 | Initial Disclosures by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Houk, Julie) (Entered: 02/07/2022) |
| 02/07/2022 | 96 | Initial Disclosures by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Kastorf, Kurt) (Entered: 02/07/2022) |

| 02/08/2022 | 97 | CERTIFICATE OF SERVICE filed by The United States of America (Richardson, Jasmyn) (Entered: 02/08/2022) |
|---|---|---|
| 02/08/2022 | 98 | CERTIFICATE OF SERVICE *of State Defendants' Initial Disclosures* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 02/08/2022) |
| 02/09/2022 | 99 | Notice for Leave of Absence for the following date(s): June 8, 2022 – June 22, 2022, by Irene B. Vander Els. (Vander Els, Irene) (Entered: 02/09/2022) |
| 02/10/2022 | 100 | NOTICE OF WITHDRAWAL OF COUNSEL Loren L. AliKhan a by District of Columbia. (AliKhan, Loren) Modified on 2/10/2022 (adg). (Entered: 02/10/2022) |
| 02/10/2022 | 101 | NOTICE of Appearance by Kevin T. Kucharz on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (Kucharz, Kevin) (Entered: 02/10/2022) |
| 02/15/2022 | 102 | Request for Leave of Absence for the following date(s): March 06, 2022 – March 11, 2022; November 21, 2022 – November 25, 2022, by Alex Benjamin Kaufman. (Kaufman, Alex) (Entered: 02/15/2022) |
| 02/15/2022 | 103 | Notice for Leave of Absence for the following date(s): March 24–25, 2022, April 4–8, 2022, May 23–27, 2022, and July 5–8, 2022, by Joyce Gist Lewis. (Lewis, Joyce) (Entered: 02/15/2022) |
| 02/17/2022 | 104 | TRANSCRIPT of Proceedings held on 1/31/2022, before Judge JP Boulee. Court Reporter/Transcriber PENNY COUDRIET. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/10/2022. Redacted Transcript Deadline set for 3/21/2022. Release of Transcript Restriction set for 5/18/2022. (Attachments: # 1 Notice of filing) (ppc) (Entered: 02/17/2022) |
| 02/22/2022 | 105 | Consent MOTION for Protective Order by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, Thao Tran, Thuy Hang Tran, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Sells, Bryan) (Entered: 02/22/2022) |
| 02/23/2022 | 106 | STIPULATED PROTECTIVE ORDER granting 105 Motion for Protective Order. Signed by Judge J. P. Boulee on 2/22/2022. (anc) (Entered: 02/23/2022) |
| 02/24/2022 | 107 | NOTICE by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika *of Consolidated Plaintiffs' Rule 5.4 Notice of Service of Discovery* Associated Cases: 1:21–mi–55555–JPB et al.(Aden, Leah) (Entered: 02/24/2022) |

| | | |
|---|---|---|
| 02/28/2022 | 108 | Notice for Leave of Absence for the following date(s): 4/27/2022 – 5/10/2022, by Cheryl Ringer. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(Ringer, Cheryl) (Entered: 02/28/2022) |
| 03/04/2022 | 109 | NOTICE *of Consolidated Plaintiffs' Rule 5.4 Service of Discovery* by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika Associated Cases: 1:21–mi–55555–JPB et al.(Aden, Leah) Text modified on 3/7/2022 (adg). (Entered: 03/04/2022) |
| 03/07/2022 | 110 | CERTIFICATE OF SERVICE filed by The United States of America *for Request for Production of Documents to Richmond County Defendants* (Richardson, Jasmyn) (Entered: 03/07/2022) |
| 03/07/2022 | 111 | CERTIFICATE OF SERVICE *for Request for Production of Documents to DeKalb County Defendants* by The United States of America.(Ryan, Elizabeth) (Entered: 03/07/2022) |
| 03/07/2022 | 112 | CERTIFICATE OF SERVICE *for Request for Production of Documents to Fulton County Defendants* by The United States of America.(Ryan, Elizabeth) (Entered: 03/07/2022) |
| 03/07/2022 | 113 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 03/07/2022) |
| 03/07/2022 | 114 | CERTIFICATE OF SERVICE *for Plaintiffs' Request for Production of Documents to Forsyth County Defendants* filed by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Lauridsen, R.) Modified on 3/8/2022 to remove all caps text (adg). (Entered: 03/07/2022) |
| 03/10/2022 | 115 | CERTIFICATE OF SERVICE *Subpoena for documents to the Director of Elections and Registration for Muscogee County* by The United States of America.(O'Connor, Maura Eileen) (Entered: 03/10/2022) |
| 03/10/2022 | 116 | CERTIFICATE OF SERVICE *of Defendants' Discovery Requests to Plaintiffs* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 03/10/2022) |
| 03/14/2022 | 117 | NOTICE of Appearance by Grace Simms Martin on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Henry Ficklin, Mike Kaplan, Veronica Seals, Jeanetta R. Watson, Karen Evans–Daniel, Joel Hazard, Darius Maynard, Herbert Spangler Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Martin, Grace) (Entered: 03/14/2022) |
| 03/14/2022 | 118 | CERTIFICATE OF SERVICE *for Consolidated Plaintiffs' Discovery Requests to Spalding County and Brooks County Defendants* by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika.(Sparks, Adam) (Entered: 03/14/2022) |

| Date | No. | Description |
|---|---|---|
| 03/17/2022 | 119 | CERTIFICATE OF SERVICE filed by Women Watch Afrika , Georgia Muslim Voter Project, Latino Community Fund Georgia, and The Arc of the United States. Associated Cases: 1:21−mi−55555−JPB et al.(Jedreski, Matthew) Modified on 3/21/2022 to correct filer information. (adg). (Entered: 03/17/2022) |
| 03/18/2022 | 120 | Consent MOTION for Order *regarding ESI* by United States of America. (Attachments: # 1 Exhibit Stipulation and Proposed Order Regarding ESI)Associated Cases: 1:21−mi−55555−JPB et al.(O'Connor, Maura Eileen) (Entered: 03/18/2022) |
| 03/18/2022 | 121 | CERTIFICATE OF SERVICE *for State Defendants' Responses to Consolidated Plaintiffs' First Set of Requests for Production of Documents* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 03/18/2022) |
| 03/21/2022 | | Submission of 120 Consent MOTION for Order *regarding ESI*, to District Judge J. P. Boulee. (adg) (Entered: 03/21/2022) |
| 03/21/2022 | 122 | ORDER GRANTING 120 Motion for Entry of ESI Order. The Stipulation and Order Regarding Discovery ( 120 −1) is approved and incorporated by reference as if fully set forth herein. Signed by Judge J. P. Boulee on 3/21/2022. (adg) (Entered: 03/22/2022) |
| 03/25/2022 | 123 | CERTIFICATE OF SERVICE *Subpoena for Documents to Election Supervisor for Peach County* by The United States of America.(O'Connor, Maura Eileen) (Entered: 03/25/2022) |
| 03/25/2022 | 124 | CERTIFICATE OF SERVICE *Request for Production of Documents to Brooks County Defendants* by The United States of America.(O'Connor, Maura Eileen) (Entered: 03/25/2022) |
| 03/25/2022 | 125 | CERTIFICATE OF SERVICE *Subpoena for Documents to the Supervisor of Elections for Mitchell County* by The United States of America.(O'Connor, Maura Eileen) (Entered: 03/25/2022) |
| 03/30/2022 | 126 | CERTIFICATE OF SERVICE *CBC Plaintiffs' Rule 5.4 Notice of Service of Discovery* by The Concerned Black Clergy of Metropolitan Atlanta, Inc..(Kastorf, Kurt) (Entered: 03/30/2022) |
| 03/31/2022 | 127 | Notice for Leave of Absence for the following date(s): April 5, 2022 − April 11, 2022, July 5, 2022 − July 12, 2022 , by Kristin K Bloodworth. Associated Cases: 1:21−mi−55555−JPB et al.(Bloodworth, Kristin) Modified on 3/31/2022 to include dates of leave(adg). (Entered: 03/31/2022) |
| 04/04/2022 | 128 | CERTIFICATE OF SERVICE *PURSUANT TO LOCAL RULE 5.4* by DeKalb County Board of Registrations and Elections, Janine Eveler, Nancy Jester, Anthony Lewis, Susan Motter, Dele L. Smith, Karli Swift.(Vander Els, Irene) (Entered: 04/04/2022) |
| 04/07/2022 | 129 | CERTIFICATE OF SERVICE *for State Defendants' production bates labeled (SOS0000001 through SOS0004032) in response to Consolidated Plaintiffs' First Set of Requests for Production of Documents* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 04/07/2022) |
| 04/08/2022 | 130 | CERTIFICATE OF SERVICE by The United States of America.(Jhaveri, Sejal) (Entered: 04/08/2022) |
| 04/14/2022 | 131 | MOTION to Withdraw Sean Young as Attorneyby Sixth District of the African Methodist Episcopal Church. (Young, Sean) (Entered: 04/14/2022) |
| 04/15/2022 | | ORDER {by Docket Entry Only}: Because the Sixth District of the African Methodist Episcopal Church will continue to be represented by other counsel, Sean J. Youngs Motion to Withdraw as Counsel 131 is GRANTED. The Clerk is DIRECTED to remove Mr. Young as counsel for Plaintiff. Ordered by Judge J. P. Boulee on 4/15/22. (ceo) (Entered: 04/15/2022) |
| 04/18/2022 | 132 | CERTIFICATE OF SERVICE by George Awuku, Stephen W. Day, Gwinnett County Board of Registrations and Elections, Zach Manifold, Alice O'Lenick, Anthony Rodriguez, Wandy Taylor(in their official capacities as Members of the GWINNETT County Board of Registrations and Elections).(Wilson, Melanie) (Entered: 04/18/2022) |
| 04/18/2022 | 133 | CERTIFICATE OF SERVICE by Chatham County Board of Elections, Chatham County Board of Registrars.(Sabzevari, Arash) (Entered: 04/18/2022) |
| 04/18/2022 | 134 | CERTIFICATE OF SERVICE by Clayton County Board of Elections and Registration.(Sabzevari, Arash) (Entered: 04/18/2022) |
| 04/18/2022 | 135 | CERTIFICATE OF SERVICE *Response to Plaintiffs' Request for Production* by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz.(Bloodworth, Kristin) (Entered: 04/18/2022) |

| | | |
|---|---|---|
| 04/18/2022 | 136 | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(Momo, Shelley) (Entered: 04/18/2022) |
| 04/18/2022 | 137 | CERTIFICATE OF SERVICE *Richmond Defendants* by Sherry T. Barnes, Marcia Brown, Terence Dicks, Travis Doss, Jr, Issac McAdams, Tim McFalls, Richmond County Board of Elections.(Mack, Rachel) (Entered: 04/18/2022) |
| 04/18/2022 | 138 | CERTIFICATE OF SERVICE by Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler.(Martin, Grace) (Entered: 04/18/2022) |
| 04/19/2022 | 139 | CERTIFICATE OF SERVICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 04/19/2022) |
| 04/19/2022 | 140 | CERTIFICATE OF SERVICE *filed* by Columbia County Board of Elections, Columbia County Board of Registrars.(Bell, Jordan) (Entered: 04/19/2022) |
| 04/20/2022 | 141 | CERTIFICATE OF SERVICE by Forsyth County Board of Voter Registrations and Elections, Barbara Luth, Joel Natt, Carla Radzikinas, Mandi B Smith.(Jaugstetter, Patrick) (Entered: 04/20/2022) |
| 04/20/2022 | 142 | CERTIFICATE OF SERVICE *Subpoena for documents to the Clerk of DeKalb County Superior Court* by The United States of America.(Ryan, Elizabeth) (Entered: 04/20/2022) |
| 04/21/2022 | 143 | CERTIFICATE OF SERVICE filed by Debra DeBerry, Debra DeBerry Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Vander Els, Irene) (Entered: 04/21/2022) |
| 04/21/2022 | 144 | ORDER denying 11 MOTION for Reconsideration re (69 in 1:21−cv−02575−JPB, 69 in 1:21−cv−02575−JPB, 69 in 1:21−cv−02575−JPB) Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Summary Judgment MOTION for Certificate of Appealability . See Order for further details. Signed by Judge J. P. Boulee on 4/21/2022. (abm) (Entered: 04/21/2022) |
| 04/21/2022 | 145 | ORDER denying 12 MOTION for Reconsideration re ( 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss and Order on MOTION for Certificate of Appealability ; denying 12 Motion for Certificate of Appealability. See Order for further details. Signed by Judge J. P. Boulee on 4/21/2022. (abm) Modified on 4/25/2022 to edit docket text(abm). (Entered: 04/21/2022) |
| 04/22/2022 | 146 | CERTIFICATE OF SERVICE by Clarke County Board of Election and Voter Registration, Willa Jean Fambrough, Hunaid Qadir, Rocky Raffle, Adam Shirley, Charlotte Sosebee, Ann Till.(Sowell, Gregory) (Entered: 04/22/2022) |
| 04/22/2022 | 147 | CERTIFICATE OF SERVICE *Re Plaintiffs Rule 5.4 Notice Of Service Of Discovery* by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. (Entered: 04/22/2022) |
| 04/26/2022 | 148 | CERTIFICATE OF SERVICE *submitted* by Alfred Jester, Ben Johnson, Roy McClain, James Newland, James A. O'Brien.(Broder, Karl) (Entered: 04/26/2022) |
| 04/26/2022 | 149 | CERTIFICATE OF SERVICE *Re Plaintiffs Rule 5.4 Notice Of Service Of Discovery* by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran.(Lauridsen, R.) (Entered: 04/26/2022) |
| 04/26/2022 | 150 | CERTIFICATE OF SERVICE *Re Plaintiffs Rule 5.4 Notice Of Service Of Discovery* by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran.(Lauridsen, R.) (Entered: 04/26/2022) |
| 04/27/2022 | 151 | CERTIFICATE OF SERVICE *for State Defendants' production bates labeled SOS0004033 in response to Consolidated Plaintiffs' First Set of Requests for Production of Documents* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 04/27/2022) |
| 04/27/2022 | 152 | Notice for Leave of Absence for the following date(s): June 27, 2022 – July 1, 2022, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 04/27/2022) |
| 04/29/2022 | 153 | CERTIFICATE OF SERVICE *of State Defendants' Responses & Objections to Plaintiffs' First Interrogatories* by Sara Tindall Ghazal, Janice Johnston, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Schaerr, Gene) (Entered: 04/29/2022) |

| | | |
|---|---|---|
| 05/02/2022 | 154 | Request for Leave of Absence for the following date(s): 5/9/22 – 5/17/22; 6/13/22 – 6/24/22; 6/27/22 – 7/1/22, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 05/02/2022) |
| 05/02/2022 | 155 | NOTICE of Appearance by Bradley Erik Heard on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Heard, Bradley) (Entered: 05/02/2022) |
| 05/02/2022 | 156 | APPLICATION for Admission of Baxter D. Drennon Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11772380).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Kaufman, Alex) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/02/2022) |
| 05/05/2022 | | APPROVAL by Clerks Office re: 156 APPLICATION for Admission of Baxter D. Drennon Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11772380). Attorney Baxter D. Drennon added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (cdg) (Entered: 05/05/2022) |
| 05/05/2022 | | ORDER {by Docket Entry Only}: Baxter D. Drennon's 156 Application for Admission Pro Hac Vice is hereby GRANTED. Ordered by Judge J. P. Boulee on 5/5/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(ceo) (Entered: 05/05/2022) |
| 05/06/2022 | 157 | NOTICE of Appearance by James F. Banter on behalf of Clarke County Board of Election and Voter Registration, Willa Jean Fambrough, Hunaid Qadir, Rocky Raffle, Adam Shirley, Charlotte Sosebee, Ann Till Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Banter, James) (Entered: 05/06/2022) |
| 05/10/2022 | 158 | CERTIFICATE OF SERVICE *of Discovery* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 05/10/2022) |
| 05/10/2022 | 159 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Aden, Leah) (Entered: 05/10/2022) |
| 05/12/2022 | 160 | Notice for Leave of Absence for the following date(s): May 23–27, 2022, July 5–8, 2022, September 2–6, 2022, September 16–19, 2022, September 30, 2022, by Joyce Gist Lewis. (Lewis, Joyce) (adg). (Entered: 05/12/2022) |
| 05/12/2022 | 161 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Aden, Leah) (Entered: 05/12/2022) |
| 05/13/2022 | 162 | CERTIFICATE OF SERVICE *of Discovery,* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 05/13/2022) |
| 05/13/2022 | 163 | Consent MOTION for Order *Regarding the Production of Electronically Stored Information by County Defendants* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit 1: ESI agreement)(Sells, Bryan) (Entered: 05/13/2022) |
| 05/13/2022 | 164 | CERTIFICATE OF SERVICE *of Brooks County Defendants' Response to Plaintiffs' First Request for Production* by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray.(White, Daniel) (Entered: 05/13/2022) |
| 05/13/2022 | 165 | CERTIFICATE OF SERVICE *of Cobb County Defendants' Response to Plaintiffs' First Request for Production* by Jessica M. Brooks, Steven Bruning, Cobb County Board of Elections and Registration, Janine Eveler, Pat Gartland(in their official capacities as Members of the COBB County Board of Elections and Registration), Jennifer Mosbacher(member of the Cobb County Board of Elections and Registration in their official capacities), Tori Silas.(White, Daniel) (Entered: 05/13/2022) |
| 05/13/2022 | 166 | CERTIFICATE OF SERVICE *for Response to Plaintiffs' 1st Interrogatories* by Alfred Jester, Ben Johnson, Roy McClain, James Newland, James A. O'Brien.(Broder, Karl) (Entered: 05/13/2022) |
| 05/16/2022 | 167 | STIPULATION AND ORDER REGARDING DISCOVERY FOR COUNTY DEFENDANT ENTITIES AND INDIVIDUALS Signed by Judge J. P. Boulee on 5/16/22. (ceo) (Entered: 05/16/2022) |

| Date | Doc # | Description |
|---|---|---|
| 05/17/2022 | 168 | CERTIFICATE OF SERVICE *of Brooks County Defendants' Response to Plaintiffs' First Interrogatories* by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray.(White, Daniel) (Entered: 05/17/2022) |
| 05/18/2022 | 169 | CERTIFICATE OF SERVICE *of State Defendants Responses & Objections to NGP Plaintiffs' First Interrogatories* by Sara Tindall Ghazal, Janice Johnston, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Schaerr, Gene) (Entered: 05/18/2022) |
| 05/19/2022 | 170 | Unopposed MOTION for Leave to File Excess Pages by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Faransso, Tania) (Entered: 05/19/2022) |
| 05/20/2022 | | ORDER {by Docket Entry Only}: Plaintiffs' Unopposed Motion for Leave to File Excess Pages 170 is GRANTED. Plaintiffs may file a thirty−five page brief in support of their Motion for Preliminary Injunction. Ordered by Judge J. P. Boulee on 5/20/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(ceo) (Entered: 05/20/2022) |
| 05/25/2022 | 171 | MOTION for Preliminary Injunction with Brief In Support by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, The Urban League of Greater Atlanta, Inc., Women Watch Afrika. (Attachments: # 1 Brief in Support, # 2 Declaration of Sophia Lin Lakin, # 3 Exhibit 1 − Bray Declaration, # 4 Exhibit 2 − Briggins Declaration, # 5 Exhibit 3 − Brower Declaration, # 6 Exhibit 4 − Clarke Declaration, # 7 Exhibit 5 − Cobham Declaration, # 8 Exhibit 6 − Enriquez Declaration, # 9 Exhibit 7 − Gaymon Delcaration, # 10 Exhibit 8 − Jackson Declaration, # 11 Exhibit 9 − Khabani Declaration, # 12 Exhibit 10 − Kilanko Declaration, # 13 Exhibit 11 − Kinard Declaration, # 14 Exhibit 12 − Mayes Declaration, # 15 Exhibit 13 − Paul Declaration, # 16 Exhibit 14 − Ramirez Declaration, # 17 Exhibit 15 − Robinson Declaration, # 18 Exhibit 16 − Scott Declaration, # 19 Exhibit 17 − Sutton Declaration, # 20 Exhibit 18 − Tharpe Declaration, # 21 Exhibit 19 − Pettigrew Declaration, # 22 Exhibit 20 − Excerpts of Responses and Objections, # 23 Exhibit 21 − Excerpts of Response, # 24 Exhibit 22 − Excerpts of Kidd Deposition, # 25 Declaration of Julie M. Houk, # 26 Exhibit 1 − Dennis Declaration, # 27 Exhibit 2 − Griggs Declaration, # 28 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(Aden, Leah) (Entered: 05/25/2022) |
| 05/26/2022 | 172 | CERTIFICATE OF SERVICE *of Forsyth County Defendants' Objections and Responses to Plaintiffs' First Set of Interrogatories* by Forsyth County Board of Voter Registrations and Elections, Mandi B Smith.(Jaugstetter, Patrick) (Entered: 05/26/2022) |
| 05/26/2022 | 173 | NOTICE by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc. re 171 MOTION for Preliminary Injunction *CBC Plaintiffs' Notice of Joinder in Georgia NAACP Plaintiffs' and AME Plaintiffs' Motion for Preliminary Injunction* (Kastorf, Kurt) (Entered: 05/26/2022) |
| 05/27/2022 | 174 | NOTICE of Appearance by James Eric Rich on behalf of The United States of America (Rich, James) (Entered: 05/27/2022) |
| 05/27/2022 | 175 | CERTIFICATE OF SERVICE *of State Defendants Responses & Objections to AAAJ Plaintiffs' First Interrogatories* by Sara Tindall Ghazal, Janice Johnston, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Schaerr, Gene) (Entered: 05/27/2022) |
| 05/31/2022 | | Submission of 163 Consent MOTION for Order *Regarding the Production of Electronically Stored Information by County Defendants*, to District Judge J. P. Boulee. (ceo) (Entered: 05/31/2022) |
| 05/31/2022 | 176 | STIPULATION AND ORDER REGARDING DISCOVERY FOR COUNTY DEFENDANT ENTITIES AND INDIVIDUALS re 163 Motion for Order. Signed by Judge J. P. Boulee on 5/31/2022. (adg) (Entered: 05/31/2022) |
| 05/31/2022 | 177 | CERTIFICATE OF SERVICE *FOR UNITED STATES FIRST SET OF RESPONSES TO INTERVENOR−DEFENDANTS FIRST SET OF INTERROGATORIES, REQUESTS FOR PRODUCTION, AND REQUESTS FOR ADMISSIONS* by The United States of America.(Rich, James) (Entered: 05/31/2022) |

| | | |
|---|---|---|
| 05/31/2022 | 178 | CERTIFICATE OF SERVICE filed by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran *(re Plaintiffs Asian Americans Advancing Justice−Atlanta, Steven J. Paik, Deepum Patel, Nora Aquino, Thuy Hang Tran, Thao Tran, and Anjali Enjeti−Sydows Responses and Objections to Intervenor−Defendants' First Requests for Production of Documents, Interrogatories, and Requests for Admission to Plaintiffs (Verified))* Associated Cases: 1:21−mi−55555−JPB et al.(Lauridsen, R.) (Entered: 05/31/2022) |
| 06/01/2022 | 179 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Aden, Leah) (Entered: 06/01/2022) |
| 06/01/2022 | 180 | MOTION for Extension of Time until 6/24/22 to File Response to Motion for Preliminary Injunction re: 171 MOTION for Preliminary Injunction by Georgia State Election Board, Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 06/01/2022) |
| 06/01/2022 | 181 | CERTIFICATE OF SERVICE *of Discovery* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 06/01/2022) |
| 06/01/2022 | 182 | CERTIFICATE OF SERVICE *Plaintiffs' Responses to Defendant−Intervenors' Discovery Requests* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Houk, Julie) (Entered: 06/01/2022) |
| 06/01/2022 | 183 | CERTIFICATE OF SERVICE *Plaintiffs' Responses to State Defendants' Discovery Requests* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Houk, Julie) (Entered: 06/01/2022) |
| 06/03/2022 | | ORDER {by Docket Entry Only}: It is hereby ORDERED that State Defendants' response to the pending Motion for Preliminary Injunction dated May 25, 2022 171 , is due by June 21, 2022, and any reply brief in support of the motion is due by noon on July 5, 2022. The Court will hold a hearing on the motion on July 7, 2022, beginning at 9:30 AM. A hearing notice and additional details will follow. Ordered by Judge J. P. Boulee on 6/3/22. (ceo) (Entered: 06/03/2022) |
| 06/03/2022 | 184 | Request for Leave of Absence for the following date(s): July 5−July 8, 2022, August 15−August 17, 2022, by Daniel Walter White. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(White, Daniel) (Entered: 06/03/2022) |
| 06/03/2022 | 185 | MOTION for Preliminary Injunction with Brief In Support by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project, Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Brief ISO PI Motion, # 2 Affidavit PI Attorney Decl., # 3 Ex. 1 − Mary−Pat Hector Decl., # 4 Ex. 2 − Jauan Durbin Decl., # 5 Ex. 3 − Billy Honor Decl., # 6 Ex. 4 − Ebony Brown Decl., # 7 Ex. 5 − Christopher Johnson Decl., # 8 Ex. 6 − Esohe Galbreath Decl., # 9 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Nkwonta, Uzoma) Modified on 6/6/2022 to edit text (ane). (Entered: 06/03/2022) |
| 06/03/2022 | 186 | CERTIFICATE OF SERVICE filed by The United States of America *Subpoena for Documents to Orrick Herrington & Sutcliffe LLP* (Richardson, Jasmyn) (Entered: 06/03/2022) |
| 06/07/2022 | | ORDER {by Docket Entry Only}: In light of attorney scheduling conflicts with the hearing currently scheduled for July 7, 2022, the hearing has been rescheduled for July 18, 2022, beginning at 9:30AM. This hearing will pertain to both pending motions for preliminary injunction 171 and 185 and will last one day (equal time per side). The parties should note that the Court currently has a week−long criminal trial scheduled to begin on July 19, 2022. The following briefing schedule applies to both pending preliminary injunction motions: response briefs are due June 22 and reply briefs are due July 11. Ordered by Judge J. P. Boulee on 6/7/22. (ceo) (Entered: 06/07/2022) |
| 06/07/2022 | 187 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Georgia Republican Party, Inc.. (Attachments: # 1 Exhibit Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Kaufman, Alex) (Entered: 06/07/2022) |
| 06/08/2022 | 188 | CERTIFICATE OF SERVICE *Fulton County Dfts Responses to Plts' 1st Set of Rpds* by Fulton County Registration and Elections Board.(Lowman, David) (Entered: 06/08/2022) |

| | | |
|---|---|---|
| 06/13/2022 | 189 | Notice for Leave of Absence for the following date(s): June 24, 2022 – July 11, 2022, by Jess Unger. Associated Cases: 1:21–mi–55555–JPB et al.(Unger, Jess) (Entered: 06/13/2022) |
| 06/15/2022 | 190 | MOTION to Withdraw Ilya Feldsherov as Attorney by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Faransso, Tania) Modified on 6/16/2022 to update motion type (anc). . (Entered: 06/15/2022) |
| 06/17/2022 | 191 | ORDER granting 89 , 146 , 190 Motion to Withdraw as Attorney. Attorney Ilya Feldsherov terminated. Signed by Judge J. P. Boulee on 6/17/2022. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(anc) (Entered: 06/17/2022) |
| 06/20/2022 | 192 | Unopposed MOTION for Leave to File Excess Pages by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 06/20/2022) |
| 06/20/2022 | 193 | Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions by Georgia State Election Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Gregory W. Edwards, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Tyson, Bryan) (Entered: 06/20/2022) |
| 06/21/2022 | | Submission of 193 Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions, 192 Unopposed MOTION for Leave to File Excess Pages, 180 MOTION for Extension of Time until 6/24/22 to File Response to Motion for Preliminary Injunction re: 171 MOTION for Preliminary Injunction, to District Judge J. P. Boulee. (ceo) (Entered: 06/21/2022) |
| 06/22/2022 | | ORDER {by Docket Entry Only}: Defendants' Unopposed Motion to Extend Page Limit 192 is GRANTED. Defendants may file a 35–page brief in opposition to the pending motions for preliminary injunction. Defendants Unopposed Motion for Extension of Time 193 is GRANTED. Responses to the pending preliminary injunction motions are due by June 24, 2022, and replies are due by July 13, 2022. Ordered by Judge J. P. Boulee on 6/22/22. (ceo) (Entered: 06/22/2022) |
| 06/24/2022 | 194 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction , (171 in 1:21–mi–55555–JPB, 140 in 1:21–cv–01284–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. Associated Cases: 1:21–mi–55555–JPB et al.(Norris, Cameron) (Entered: 06/24/2022) |
| 06/24/2022 | 195 | County Defendants Consolidated Brief in Response re re (171 in 1:21–mi–55555–JPB, 140 in 1:21–cv–01284–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction by AME AND Georgia NAACP filed by DeKalb County Board of Registrations and Elections. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Vander Els, Irene) Text modified on 6/24/2022 (adg). (Entered: 06/24/2022) |
| 06/24/2022 | 196 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction filed by Charles Dave, Zurich Deshazior, Don DiStefano, Alfred Jester, Ben Johnson, Roy McClain, Karen Murray, James Newland, James A. O'Brien. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Broder, Karl) (Entered: 06/24/2022) |
| 06/24/2022 | | Submission of 187 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom, to District Judge J. P. Boulee. (adg) (Entered: 06/24/2022) |
| 06/24/2022 | 197 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction , (140 in 1:21–cv–01284–JPB, 171 in 1:21–mi–55555–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Appendix Index of Exhibits, # 2 Exhibit Declaration of C. Ryan Germany, # 3 Exhibit SB 202 (excerpts), # 4 Exhibit Declaration of Lynn Bailey, # 5 Exhibit Expert Report of Dr. Daron Shaw)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Schaerr, Gene) (Entered: 06/24/2022) |

| | | |
|---|---|---|
| 06/27/2022 | 198 | CERTIFICATE OF SERVICE *Subpoena for documents to the Elections Supervisor for Appling County* by The United States of America.(Jhaveri, Sejal) (Entered: 06/27/2022) |
| 06/29/2022 | 199 | CERTIFICATE OF SERVICE by Fulton County Registration and Elections Board.(Lowman, David) (Entered: 06/29/2022) |
| 06/29/2022 | 200 | NOTICE by National Republican Congressional Committee, Republican National Committee re 194 Response in Opposition to Motion, *of Supplemental Authority* (Norris, Cameron) (Entered: 06/29/2022) |
| 06/30/2022 | 201 | MOTION for Leave to File an Amicus Curiae Brief in Support of Defendants and Intervenor–Defendants. (Attachments: # 1 Brief Honest Elections Project's Amicus Curiae Brief in support of Defendants and Intervenor–Defendants)(Hunter, Gary) Modified on 7/1/2022 – Changed event to motion and modified docket text. (bgt). (Entered: 06/30/2022) |
| 07/01/2022 | 202 | APPLICATION for Admission of Emily A. Hasselberg Pro Hac Vice (Application fee $ 150, receipt number GANDC–11901953). with Brief In Support by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Yoon, Meredyth) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 07/01/2022) |
| 07/01/2022 | 203 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)(Lakin, Sophia) (Entered: 07/01/2022) |
| 07/01/2022 | 204 | ORDER granting (203) Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022 in case 1:21–mi–55555–JPB. Signed by Judge J. P. Boulee on 7/1/2022. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(anc) (Entered: 07/01/2022) |
| 07/01/2022 | | MINUTE ORDER: Honest Elections Project filed a Motion for Leave to File an Amicus Curiae Brief on June 30, 2022. In the motion, it indicated that neither State Defendants nor Intervenor Defendants objected to the filing of the brief. It also indicated that the following Plaintiffs groups did not object to the filing: (1) the Sixth District of the African Methodist Episcopal Church Plaintiffs, (2) the Georgia State Conference of the NAACP Plaintiffs, (3) and the New Georgia Project Plaintiffs. If any of the remaining parties in this case object to the filing of the brief, the objection shall be filed no later than noon on July 6, 2022. Entered by Judge J. P. Boulee on 07/01/2022. (rvb) (Entered: 07/01/2022) |
| 07/07/2022 | 205 | NOTICE by The United States of America *of Consolidated/Joint Discovery Statement* (Attachments: # 1 Exhibit A – Excerpt from Pls' RFPs, # 2 Exhibit B – Excerpt from Ds' RFP Responses, # 3 Exhibit C – State Matching Criteria)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(Ryan, Elizabeth) (Entered: 07/07/2022) |
| 07/08/2022 | | NOTICE OF VIDEO PROCEEDING : Discovery Dispute Hearing set for 7/12/2022 at 09:00 AM via Zoom before Judge J. P. Boulee. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1602402211 Meeting ID: 160 240 2211 Passcode: 132119 or dial +1 669 254 5252 US (San Jose) Meeting ID: 160 240 2211 Passcode: 132119. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (ceo) (Entered: 07/08/2022) |
| 07/08/2022 | | RETURN of 202 APPLICATION for Admission of Emily A. Hasselberg Pro Hac Vice (Application fee $ 150, receipt number GANDC–11901953). to attorney for correction re: application filed in member case. (gas) (Entered: 07/08/2022) |
| 07/11/2022 | 206 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 07/11/2022) |
| 07/12/2022 | 207 | ORDER granting 206 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on Monday, July 18, 2022. Signed by Judge J. P. Boulee on 7/12/2022. (anc) (Entered: 07/12/2022) |
| 07/12/2022 | 208 | Minute Entry for proceedings held before Judge J. P. Boulee: Discovery Hearing held on 7/12/2022. The parties are ordered to provide a status report regarding the dispute no later than July 18, 2022. (Court Reporter Penny Coudriet)(anc) (Entered: 07/12/2022) |

| | | |
|---|---|---|
| 07/12/2022 | 209 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)(Sparks, Adam) (Entered: 07/12/2022) |
| 07/12/2022 | 210 | ORDER granting 209 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022. Signed by Judge J. P. Boulee on 7/12/2022. (anc) (Entered: 07/12/2022) |
| 07/12/2022 | 211 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Attachments: # 1 Text of Proposed Order)(Kaufman, Alex) (Entered: 07/12/2022) |
| 07/12/2022 | | NOTICE of Hearing on Motion re: 185 MOTION for Preliminary Injunction. **THIS IS A TIME CHANGE ONLY.** Motion Hearing set for 7/18/2022 at 09:00 AM in ATLA Courtroom 1908 before Judge J. P. Boulee. (ceo) (Entered: 07/12/2022) |
| 07/12/2022 | 212 | Certificate of Consent to Withdraw Spencer McCandless as Attorneyby Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)(McCandless, Spencer) Text modified on 7/13/2022 (adg). (Entered: 07/12/2022) |
| 07/13/2022 | | ORDER {by Docket Entry Only}: The Certificate of Consent to Withdraw of Spencer McCandless as Counsel of Record 212 is APPROVED. The Clerk is DIRECTED to remove Mr. McCandless as counsel of record for Plaintiffs. Ordered by Judge J. P. Boulee on 7/13/22. (ceo) (Entered: 07/13/2022) |
| 07/13/2022 | 213 | Second Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)(Sparks, Adam) (Entered: 07/13/2022) |
| 07/13/2022 | 214 | ORDER granting 211 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022. Signed by Judge J. P. Boulee on 7/13/2022. (anc) (Entered: 07/13/2022) |
| 07/13/2022 | 215 | ORDER granting 213 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022. Signed by Judge J. P. Boulee on 7/13/2022. (anc) (Entered: 07/13/2022) |
| 07/13/2022 | 216 | REPLY to Response to 171 MOTION for Preliminary Injunction filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Declaration of Sophia Lin Lakin in Support Thereto, # 2 Exhibit 1 – Benning Declaration, # 3 Exhibit 2 – Brower Declaration, # 4 Exhibit 3 – Flack Declaration, # 5 Exhibit 4 – Response to Declarations)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Adegbile, Debo) Modified on 7/14/2022to update text (anc). (Entered: 07/13/2022) |
| 07/13/2022 | 217 | RESPONSE in Support re 185 MOTION for Preliminary Injunction filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 07/13/2022) |
| 07/14/2022 | 218 | Second Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Faransso, Tania) (Entered: 07/14/2022) |
| 07/15/2022 | 219 | ORDER granting 155 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022 in case 1:21–cv–01284–JPB; granting 218 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022 in case 1:21–mi–55555–JPB. Signed by Judge J. P. Boulee on 7/15/2022. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(anc) (Entered: 07/15/2022) |
| 07/15/2022 | 220 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Unger, Jess) (Entered: 07/15/2022) |
| 07/17/2022 | | NOTICE OF VIDEO PROCEEDING re: 185 MOTION for Preliminary Injunction. **FOR REMOTE ATTENDANCE AND VIEWING.** Motion Hearing set for 7/18/2022 at 09:00 AM in ATLA Courtroom 1908 before Judge J. P. Boulee. Connection Instructions: Join ZoomGov Meeting |

| | | |
|---|---|---|
| | | https://ganduscourts.zoomgov.com/j/1619813465 Meeting ID: 161 981 3465 Passcode: 790803 or dial +1 669 254 5252 US (San Jose) Meeting ID: 161 981 3465 Passcode: 790803. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (ceo) (Entered: 07/17/2022) |
| 07/17/2022 | 221 | ORDER granting 220 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. Signed by Judge J. P. Boulee on 7/17/22. (ceo) (Entered: 07/17/2022) |
| 07/18/2022 | 222 | STATUS REPORT by The United States of America. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Ryan, Elizabeth) (Entered: 07/18/2022) |
| 07/18/2022 | 227 | Minute Entry for proceedings held before Judge J. P. Boulee: Motion Hearing held on 7/18/2022 re 171 MOTION for Preliminary Injunction, 185 MOTION for Preliminary Injunction. Plaintiffs Exhibits 1−38 admitted. Defendants Exhibits 1−37 and 46−49 admitted. Defendants Exhibits 39, 40, 41 admitted. Plaintiffs Exhibits 40−44 admitted. Defendants Exhibit 45 admitted. Witnesses sworn and testified. Hearing concluded. See transcript for additional details. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Penny Coudriet)(adg) (Entered: 07/26/2022) |
| 07/19/2022 | | Submission of 201 Motion for Leave to File an Amicus Curiae Brief in Support of Defendants and Intervenor−Defendants, to District Judge J. P. Boulee. (ceo) (Entered: 07/19/2022) |
| 07/19/2022 | 223 | ORDER granting 201 Motion for Leave to File.. The Clerk is DIRECTED to docket Honest Elections Project's Amicus Curiae Brief. Signed by Judge J. P. Boulee on 7/19/2022. Associated Cases: 1:21−mi−55555−JPB et al.(anc) (Entered: 07/19/2022) |
| 07/19/2022 | 224 | Amicus Curiae Brief in Support of Defendants and Intervenor−Defendants entered by Honest Elections Project. Associated Cases: 1:21−mi−55555−JPB et al.(anc) (Entered: 07/19/2022) |
| 07/19/2022 | | ORDER {by Docket Entry Only}: The Court has reviewed the Joint Status Report 222 . Per the parties' request, IT IS HEREBY ORDERED that the parties shall file a Second Joint Status Report no later than July 25, 2022. Ordered by Judge J. P. Boulee on 7/19/22. (ceo) (Entered: 07/19/2022) |
| 07/25/2022 | 225 | APPLICATION for Admission of Brittni Hamilton Pro Hac Vice (Application fee $ 150, receipt number GANDC−11948835).by Georgia Muslim Voter Project, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 07/25/2022) |
| 07/25/2022 | 226 | STATUS REPORT by The United States of America. (O'Connor, Maura Eileen) (Entered: 07/25/2022) |
| 07/27/2022 | | APPROVAL by Clerks Office re: 225 APPLICATION for Admission of Brittni Hamilton Pro Hac Vice (Application fee $ 150, receipt number GANDC−11948835).. Attorney Brittni Hamilton added appearing on behalf of Georgia Muslim Voter Project, Women Watch Afrika (cdg) (Entered: 07/27/2022) |
| 07/27/2022 | | ORDER {by Docket Entry Only}: The 225 Application for Admission of Brittni Hamilton Pro Hac Vice is hereby GRANTED. Ordered by Judge J. P. Boulee on 7/27/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(ceo) (Entered: 07/27/2022) |
| 08/02/2022 | 228 | CERTIFICATE OF SERVICE *for State Defendants' production bates labeled SOS0004034 − SOS0004700 in response to Consolidated Plaintiffs' First Set of Requests for Production of Documents* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 08/02/2022) |
| 08/05/2022 | 229 | Consent MOTION for Protective Order *Regarding DDS Data* by The United States of America. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Ryan, Elizabeth) (Entered: 08/05/2022) |
| 08/05/2022 | 230 | CERTIFICATE OF SERVICE *of the Plaintiffs' First Set of Interrogatories to the State Defendants* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Sells, Bryan) (Entered: 08/05/2022) |
| 08/05/2022 | 231 | ORDER in case 1:21−mi−55555−JPB granting 229 Motion for Protective Order Regarding DDS Data. IT IS HEREBY ORDERED that the Stipulated Protective Order [Doc 229−1] is approved and incorporated by reference as if fully set forth herein. Signed by Judge J. P. Boulee on 8/5/2022. Associated Cases: 1:21−mi−55555−JPB et al.(ane) (Entered: 08/05/2022) |

| | | |
|---|---|---|
| 08/05/2022 | 232 | CERTIFICATE OF SERVICE filed by Asian Americans Advancing Justice−Atlanta *(re CBC and AAAJ Plaintiffs' First Sets of Req. for Prod. of Docs. to State Defendants, and Defendants−Intervenors)* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Lauridsen, R.) (Entered: 08/05/2022) |
| 08/08/2022 | 233 | CERTIFICATE OF SERVICE *of discovery* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee.(Carver, William) (Entered: 08/08/2022) |
| 08/09/2022 | 234 | TRANSCRIPT of Proceedings held on 7/18/2022, before Judge Boulee. Court Reporter/Transcriber PENNY COUDRIET. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2022. Redacted Transcript Deadline set for 9/9/2022. Release of Transcript Restriction set for 11/7/2022. (Attachments: # 1 Notice of filing) (ppc) (Entered: 08/09/2022) |
| 08/09/2022 | 235 | CERTIFICATE OF SERVICE filed by The United States of America *for the United States' Responses to Defendants' First Set of Discovery Requests* (Richardson, Jasmyn) (Entered: 08/09/2022) |
| 08/10/2022 | 236 | Request for Leave of Absence for the following date(s): September 7−8, 2022, September 26−28, 2022 and October 20−21, 2022, by Daniel Walter White. (White, Daniel) (Entered: 08/10/2022) |
| 08/12/2022 | 238 | CERTIFICATE OF SERVICE filed by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran *(Plaintiffs' Production Volume 1 in Response to State Defendants First Set of Req. for Prod. of 3/9/22 and Intervenor−Defendants First Requests for Production of Documents of 4/15/22)* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Lauridsen, R.) (Entered: 08/12/2022) |
| 08/12/2022 | 239 | CERTIFICATE OF SERVICE filed by Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice−Atlanta *(re Plaintiffs' Supplemental Initial Disclosures)* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Lauridsen, R.) (Entered: 08/12/2022) |
| 08/16/2022 | 240 | CERTIFICATE OF SERVICE filed by The United States of America *for Subpoenas for Depositions to Members of the Georgia General Assembly and Georgia Lieutenant Governor* (Richardson, Jasmyn) (Entered: 08/16/2022) |
| 08/18/2022 | 241 | ORDER AND OPINION DENYING 171 Motion for Preliminary Injunction and DENYING 185 Motion for Preliminary Injunction. Signed by Judge J. P. Boulee on 8/18/2022. (jkl) (Entered: 08/18/2022) |
| 08/19/2022 | 242 | CERTIFICATE OF SERVICE *for Plaintiffs' First Set of Interrogatories and Requests for Admission to State Defendants* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Aden, Leah) (Entered: 08/19/2022) |
| 08/19/2022 | 243 | NOTICE of Appearance Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Sparks, Adam) (Entered: 08/19/2022) |
| 08/19/2022 | 244 | APPLICATION for Admission of Spencer W. Klein Pro Hac Vice (Application fee $ 150, receipt number GANDC−12010869).. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Sparks, Adam) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 08/19/2022) |
| 08/24/2022 | | APPROVAL by Clerks Office re: (125 in 1:21−cv−01229−JPB) APPLICATION for Admission of Spencer W. Klein Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12010869).. Attorney Spencer Klein added appearing on behalf of The New Georgia Project Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(kkh) (Entered: 08/24/2022) |
| 08/25/2022 | | ORDER granting Spencer W. Klein's (125) Application for Admission Pro Hac Vice in case 1:21−cv−01229−JPB / (244) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB. So ordered by Judge J. P. Boulee on 08/25/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 08/25/2022) |
| 08/25/2022 | 245 | CERTIFICATE OF SERVICE *for State Defendants' First Consolidated Production (CDR00000001 − CDR00018450)* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Tyson, Bryan) (Entered: 08/25/2022) |

| 08/29/2022 | 246 | Plaintiff's EXHIBITS (Documentary) admitted and retained at the 227 Motion Hearing, have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35 Pages 1–29, # 36 Exhibit 35 Pages 30–59, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44)(tas) (Entered: 08/29/2022) |
| 08/29/2022 | 247 | Defendant's EXHIBITS (Documentary) admitted and retained at the 227 Motion Hearing, have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 39, # 39 Exhibit 40, # 40 Exhibit 41, # 41 Exhibit 45, # 42 Exhibit 46 Pages 1–30, # 43 Exhibit 46 Pages 31–60, # 44 Exhibit 47, # 45 Exhibit 48, # 46 Exhibit 49)(tas) (Additional attachment(s) added on 8/30/2022: # 47 Exhibit defendant's exhibit 4) (bla). (Entered: 08/29/2022) |
| 08/29/2022 | 248 | NOTICE TO COUNSEL OF RECORD for Plaintiffs Georgia Muslim Voter Project, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, The New Georgia Project regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 246 Exhibits. (tas) (Entered: 08/29/2022) |
| 08/29/2022 | 249 | NOTICE TO COUNSEL OF RECORD for Republican National Committee, The State of Georgia regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 247 Exhibits. (tas) (Entered: 08/29/2022) |
| 09/02/2022 | 250 | CERTIFICATE OF SERVICE by Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler.(Noland, William) (Entered: 09/02/2022) |
| 09/02/2022 | 251 | CERTIFICATE OF SERVICE *of Amended Responses to Interrogatories* by The United States of America.(Jhaveri, Sejal) (Entered: 09/02/2022) |
| 09/06/2022 | 252 | NOTICE of Appearance by Alex Khoury on behalf of non–party subpoena recipients (Khoury, K.) Text modified on 9/8/2022 (adg). (Entered: 09/06/2022) |
| 09/09/2022 | 253 | CERTIFICATE OF SERVICE *for State Defendants served their Responses and Objections to the CBC and AAAJ Plaintiffs First Set of Requests for Production of Documents* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) Modified on 9/19/2022 to remove all caps text (adg). (Entered: 09/09/2022) |
| 09/09/2022 | 254 | CERTIFICATE OF SERVICE *State Defendants' Second Consolidated Production (CDR00018452 – CDR00030665)* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 09/09/2022) |
| 09/12/2022 | 255 | CERTIFICATE OF SERVICE filed by The United States of America *for Responses to Defendants' First Set of Discovery Requests* (Richardson, Jasmyn) (Entered: 09/12/2022) |
| 09/12/2022 | 256 | Joint MOTION to Amend (84 in 1:21–mi–55555–JPB) Order with Brief In Support by United States of America. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Russ, John) (Entered: 09/12/2022) |
| 09/13/2022 | 257 | CERTIFICATE OF SERVICE *of Discovery* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee.(Carver, William) (Entered: 09/13/2022) |
| 09/13/2022 | 258 | MOTION to Withdraw Loree Anne Paradise as Attorneyby Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Paradise, Loree Anne) (Entered: 09/13/2022) |

| Date | No. | Entry |
|---|---|---|
| 09/14/2022 | | Because Defendants will continue to be represented by counsel, Loree Anne Paradise's <u>258</u> Motion for Leave to Withdraw as Counsel is GRANTED. The Clerk is DIRECTED to terminate Ms. Paradise as counsel of record for Defendants. So ordered by Judge J. P. Boulee on 9/14/22. (jkl) (Entered: 09/14/2022) |
| 09/14/2022 | | Docket entry order granting <u>15</u> Motion to Substitute Party. Anthony Rodriguez, Board Member of the Gwinnett County Board of Registrations and Elections, in his official capacity, will be substituted as a defendant in place of Santiago Marquez, Board Member of Gwinnett County Board of Registrations and Elections, in his official capacity. Signed by Judge J. P. Boulee on 9/14/2022. (Entered: 09/14/2022) |
| 09/14/2022 | <u>259</u> | SCHEDULING ORDER After reviewing the Joint Motion to Adjust the February 1, 2022 Scheduling Order, filed by Consolidated Plaintiffs, State Defendants, and Defendant–Intervenors, the Court orders the following adjustments to the schedule in this case. Experts reports will no longer be due in September or October 2022 in this case. (SEE ORDER FOR DEADLINES). Signed by Judge J. P. Boulee on 9/14/2022. (adg) (Entered: 09/14/2022) |
| 09/16/2022 | <u>260</u> | APPLICATION for Admission of Jennifer Nwachukwu Pro Hac Vice (Application fee $ 150, receipt number GANDC–12072235).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 09/16/2022) |
| 09/16/2022 | <u>261</u> | APPLICATION for Admission of Armen Nercessian Pro Hac Vice (Application fee $ 150, receipt number GANDC–12073191).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # <u>1</u> Exhibit A: Nercessian court admissions)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 09/16/2022) |
| 09/19/2022 | | APPROVAL by Clerks Office re: <u>261</u> APPLICATION for Admission of Armen Nercessian Pro Hac Vice (Application fee $ 150, receipt number GANDC–12073191). Attorney Armen Nercess Nercessian added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 09/19/2022) |
| 09/19/2022 | | APPROVAL by Clerks Office re: <u>260</u> APPLICATION for Admission of Jennifer Nwachukwu Pro Hac Vice (Application fee $ 150, receipt number GANDC–12072235). Attorney Jennifer Nwachukwu added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 09/19/2022) |
| 09/19/2022 | | ORDER granting Jennifer Nwachukw's <u>260</u> Application for Admission Pro Hac Vice and Armen Nercessian's <u>261</u> Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 9/19/2022. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 09/19/2022) |
| 09/19/2022 | <u>262</u> | CERTIFICATE OF SERVICE *for State Defendants' Third Consolidated Production (CDR00030666 – CDR00106594)* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 09/19/2022) |
| 09/20/2022 | <u>263</u> | CERTIFICATE OF SERVICE *for State Defendants' Responses and Objections to AME Plaintiffs' First Interrogatories and Requests for Admissions* by Georgia State Election Board, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Schaerr, Gene) Modified on 9/26/2022 to remove all caps text (adg). (Entered: 09/20/2022) |
| 09/20/2022 | <u>264</u> | APPLICATION for Admission of Catherine Harding McCord Pro Hac Vice (Application fee $ 150, receipt number GANDC–12079269).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 09/20/2022) |
| 09/20/2022 | <u>265</u> | NOTICE by The United States of America *of Consolidated/Joint Discovery Statement and Request for Briefing Schedule* (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Text of Proposed Order)(Richardson, Jasmyn) (Entered: 09/20/2022) |

| 09/20/2022 | 266 | CERTIFICATE OF SERVICE *Subpoenas for documents and testimony to Lynn Bailey* by The United States of America.(O'Connor, Maura Eileen) (Entered: 09/20/2022) |
|---|---|---|
| 09/21/2022 | 267 | ORDER re 265 Joint Discovery Statement. The Court orders the following briefing schedule related to a Motion to Quash to be filed by the Lawmakers and a Motion to Compel Production of Documents to be filed by the Consolidated Plaintiffs: Lawmakers' Motion to Quash will be filed on 10/5/2022; Plaintiffs' Opposition to the Motion to Quash and Plaintiffs' Motion to Compel Production of Documents on 10/19/2022; Lawmaker's reply brief on 11/2/2022; and Plaintiffs' reply brief on 11/16/2022. The first brief for each side shall be 35 pages, the Lawmakers' reply brief shall be 20 pages, and the Plaintiffs' reply brief shall be 15 pages. Signed by Judge J. P. Boulee on 9/21/2022. (adg) (Entered: 09/21/2022) |
| 09/21/2022 | 268 | NOTICE by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit A)(Hamilton, Brittni) (Entered: 09/21/2022) |
| 09/21/2022 | 269 | CERTIFICATE OF SERVICE *for Plaintiffs' Subpoena for Deposition to Athens−Clarke County Board of Elections & Voter Registration* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika.(Hamilton, Brittni) (Entered: 09/21/2022) |
| 09/21/2022 | 270 | CERTIFICATE OF SERVICE *Production of documents* by The United States of America.(Ryan, Elizabeth) (Entered: 09/21/2022) |
| 09/22/2022 | 271 | CERTIFICATE OF SERVICE *OF Discovery* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee.(Carver, William) (Entered: 09/22/2022) |
| 09/22/2022 | 272 | CERTIFICATE OF SERVICE *OF DISCOVERY* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee.(Carver, William) (Entered: 09/22/2022) |
| 09/22/2022 | 273 | APPLICATION for Admission of Thomas McCarthy Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12086593).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 09/22/2022) |
| 09/23/2022 | 274 | NOTICE of Appearance by Cory Isaacson on behalf of Georgia Adapt, Georgia Advocacy Office, Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21−mi−55555−JPB et al.(Isaacson, Cory) (Entered: 09/23/2022) |
| 09/23/2022 | 275 | CERTIFICATE OF SERVICE *Subpoenas for documents to Tonnie Adams, Todd Edwards, and Debra Presswood* by The United States of America.(Jhaveri, Sejal) (Entered: 09/23/2022) |
| 09/26/2022 | 276 | APPLICATION for Admission of Molly Melcher Pro Hac Vice (Application fee $ 150, receipt number GANDC−12091046).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A: Melcher court admissions)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 09/26/2022) |
| 09/26/2022 | 277 | Consolidated Plaintiffs' Rule 5.4 Service of Discovery by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (Faransso, Tania) Modified on 9/30/2022 to correct docket text (adg). (Entered: 09/26/2022) |
| 09/26/2022 | | APPROVAL by Clerks Office re: 264 APPLICATION for Admission of Catherine Harding McCord Pro Hac Vice (Application fee $ 150, receipt number GANDC−12079269). Attorney Catherine Harding McCord added appearing on behalf of plaintiffs. (cdg) (Entered: 09/26/2022) |
| 09/26/2022 | 278 | MOTION to Withdraw Britton Davis , Gilda Rae Daniels , Sabrina Khan, Megan Porter, Esperanza Segarra, and Jorge Vasquez as Attorney by The Concerned Black Clergy of Metropolitan Atlanta, Inc.. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB(Unger, Jess) Modified on 9/30/2022 to correct docket text to accurately reflect e−filed document (adg). (Entered: 09/26/2022) |
| 09/28/2022 | | ORDER granting Catherine Harding McCord's 264 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 9/28/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 09/28/2022) |

| 09/30/2022 | | APPROVAL by Clerks Office re: <u>273</u> APPLICATION for Admission of Thomas McCarthy Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12086593). Attorney Thomas McCarthy added appearing on behalf of Georgia Republican Party, Inc., Georgia Republican Party, Inc., Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Congressional Committee, National Republican Congressional Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, Republican National Committee (pdt) (Entered: 09/30/2022) |
|---|---|---|
| 09/30/2022 | | APPROVAL by Clerks Office re: <u>276</u> APPLICATION for Admission of Molly Melcher Pro Hac Vice (Application fee $ 150, receipt number GANDC−12091046). Attorney Molly Melcher added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 09/30/2022) |
| 09/30/2022 | <u>279</u> | CERTIFICATE OF SERVICE filed by Jeanetta R. Watson, Bibb County Board of Elections, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Veronica Seals, Herbert Spangler *Bibb County Defendants Supplemental Responses to Plaintiffs First Set of Requests for Production* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Martin, Grace) (Entered: 09/30/2022) |
| 10/03/2022 | | ORDER granting Thomas McCarthy's <u>273</u> Application for Admission Pro Hac Vice and granting Molly Melcher's <u>276</u> Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 10/3/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 10/03/2022) |
| 10/03/2022 | | Documentary exhibits <u>246</u> <u>247</u> from the Motion Hearing held on July 18, 2022, were destroyed as directed in <u>248</u> Exhibit Return Notification, <u>249</u> Exhibit Return Notification, (mec) (Entered: 10/03/2022) |
| 10/03/2022 | <u>280</u> | CERTIFICATE OF SERVICE *Supplemental Responses to Plaintiffs' First Requests for Production* by Alfred Jester, Ben Johnson, Roy McClain, James Newland, James A. O'Brien.(Broder, Karl) (Entered: 10/03/2022) |
| 10/03/2022 | <u>281</u> | MOTION to Withdraw Phi Nguyen as Attorneyby Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. (Attachments: # <u>1</u> Text of Proposed Order Proposed Order, # <u>2</u> Appendix Notice letters to clients for PN withdrawal)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Nguyen, Phi) (Entered: 10/03/2022) |
| 10/04/2022 | <u>282</u> | CERTIFICATE OF SERVICE *for State Defendants' fourth consolidated production (CDR00106595 − CDR00155508)* by Sara Tindall Ghazal, Janice Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 10/04/2022) |
| 10/04/2022 | | Because Plaintiffs will continue to be represented, Phi Nguyen's <u>281</u> Motion for Leave of Court to Withdraw Appearance is GRANTED. The Clerk is DIRECTED to terminate Phi Nguyen as counsel of record in this case. SO ORDERED by Judge J. P. Boulee on 10/4/22. (jkl) (Entered: 10/04/2022) |
| 10/04/2022 | <u>283</u> | APPLICATION for Admission of Joseph Stephen Belichick Pro Hac Vice (Application fee $ 150, receipt number GANDC−12110865).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # <u>1</u> Exhibit A − court admissions)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 10/04/2022) |
| 10/05/2022 | <u>284</u> | APPLICATION for Admission of Ethan Michael Thomas Pro Hac Vice (Application fee $ 150, receipt number GANDC−12112832).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # <u>1</u> Exhibit A − court admissions)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 10/05/2022) |
| 10/05/2022 | <u>285</u> | NOTICE of Appearance by Caitlin Felt May on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) (Entered: 10/05/2022) |
| 10/05/2022 | <u>286</u> | *Non−Party Lawmakers'* MOTION to Quash Subpoenas with Brief In Support by Max Burns, Mike Dugan, Steve Gooch, Butch Miller, Jeff Mullis, Randy Robertson, and Brian Strickland, Shaw Blackmon, Barry Fleming, Jan Jones, Chuck Martin, Alan Powell, David Ralston, and Bonnie Rich, Governor Geoff |

| | | |
|---|---|---|
| | | Duncan and William Ligon. (Attachments: # 1 Brief Brief in Support and Exh A–C)(Khoury, K.) Modified on 10/7/2022 to remove duplicate text and add filers (adg). (Entered: 10/05/2022) |
| 10/07/2022 | | APPROVAL by Clerks Office re: 283 APPLICATION for Admission of Joseph Stephen Belichick Pro Hac Vice (Application fee $ 150, receipt number GANDC–12110865). Attorney Joseph S. Belichick added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 10/07/2022) |
| 10/07/2022 | 287 | CERTIFICATE OF SERVICE filed by Fulton County Registration and Elections Board *Fulton County Dfts Responses to Plts' 1st Set of Rpds* Associated Cases: 1:21–mi–55555–JPB et al.(Lowman, David) (Entered: 10/07/2022) |
| 10/10/2022 | 288 | CERTIFICATE OF SERVICE *Response to Plaintiffs Interrogatories* by Fulton County Registration and Elections Board.(Lowman, David) Modified on 10/17/2022 to remove all caps text (adg). (Entered: 10/10/2022) |
| 10/11/2022 | | APPROVAL by Clerks Office re: 284 APPLICATION for Admission of Ethan Michael Thomas Pro Hac Vice (Application fee $ 150, receipt number GANDC–12112832). Attorney Ethan Michael Thomas added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 10/11/2022) |
| 10/11/2022 | | DOCKET ENTRY ORDER granting Applications for Admission Pro Hac Vic for Joseph Stephen Belichick and Ethan Michael Thomas re (107), (108), (283), (284) in case 1:21–mi–55555–JPB. So ordered by Judge J. P. Boulee on 10/11/22. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 10/11/2022) |
| 10/14/2022 | | Submission of 278 Motion to Withdraw as Attorney to District Judge J. P. Boulee. (jkl) (Entered: 10/14/2022) |
| 10/14/2022 | 289 | CERTIFICATE OF SERVICE *of Request for Production of Documents* by The United States of America.(Ryan, Elizabeth) (Entered: 10/14/2022) |
| 10/17/2022 | | Because Plaintiffs will continue to be represented, the 278 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to terminate Gilda Rae Daniels, Sabrina Khan, Megan Porter, Britton Davis, Esperanza Segarra and Jorge Vasquez as counsels of record in this case. SO ORDERED by Judge J. P. Boulee on 10/17/22. (jkl) (Entered: 10/17/2022) |
| 10/17/2022 | 290 | CERTIFICATE OF SERVICE *of Second Set of Requests for Production to DeKalb County Defendants* by Georgia State Conference of the NAACP.(Thomas, Ethan) (Entered: 10/17/2022) |
| 10/17/2022 | 291 | CERTIFICATE OF SERVICE *of Second Set of Requests for Production to Gwinnett County Defendants* by Georgia State Conference of the NAACP.(Thomas, Ethan) (Entered: 10/17/2022) |
| 10/17/2022 | 292 | CERTIFICATE OF SERVICE *of Second Set of Requests for Production to Fulton County Defendants* by Georgia State Conference of the NAACP.(Thomas, Ethan) (Entered: 10/17/2022) |
| 10/17/2022 | 293 | CERTIFICATE OF SERVICE *of Second Set of Requests for Production to Cobb County Defendants* by Georgia State Conference of the NAACP.(Thomas, Ethan) (Entered: 10/17/2022) |
| 10/17/2022 | 294 | CERTIFICATE OF SERVICE *for Consolidated Plaintiffs' Second Set of Requests for for Production of Documents to State Defendants filed by Georgia State Conference of the NAACP* Associated Cases: 1:21–mi–55555–JPB et al.(Hayes, Vilia) Modified on 10/20/2022 to remove all caps text (adg). (Entered: 10/17/2022) |
| 10/17/2022 | 295 | –––DOCUMENT FILED IN ERROR––– CERTIFICATE OF SERVICE *of Discovery* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) Modified on 10/18/2022 at request of counsel (lwb). (Entered: 10/17/2022) |
| 10/17/2022 | 296 | –––DOCUMENT FILED IN ERROR––– CERTIFICATE OF SERVICE *of Discovery* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) Modified on 10/18/2022 at request of counsel (lwb). (Entered: 10/17/2022) |
| 10/17/2022 | 297 | CERTIFICATE OF SERVICE *Supplemental Response to Request for Production* by Sherry T. Barnes, Marcia Brown, Terence Dicks, Travis Doss, Jr, Issac McAdams, Tim McFalls, Richmond County Board of Elections.(Mack, Rachel) (Entered: 10/17/2022) |

| 10/17/2022 | 298 | CERTIFICATE OF SERVICE filed by The United States of America *for the United States' Second Subpoena for Documents and Records to Lynn Bailey* (Richardson, Jasmyn) (Entered: 10/17/2022) |
|---|---|---|
| 10/18/2022 | 299 | CERTIFICATE OF SERVICE *regarding Document Productions* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 10/18/2022) |
| 10/18/2022 | 300 | CERTIFICATE OF SERVICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 10/18/2022) |
| 10/18/2022 | 301 | CERTIFICATE OF SERVICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 10/18/2022) |
| 10/18/2022 | 302 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 10/18/2022) |
| 10/19/2022 | 303 | MOTION to Compel Production of Documents in Support by Consolidated Plaintiffs. (Attachments: # 1 Brief In support of Motion to Compel and in Opposition to Motion to Quash, # 2 Exhibit Exhibit B)(Jhaveri, Sejal) Modified on 10/20/2022 to correct filer information (adg). (Entered: 10/19/2022) |
| 10/19/2022 | 304 | SEALED NOTICE Of Filing Exhibit A to Consolidated Plaintiffs' Brief in Support of Motion to Compel and in Opposition to Motion to Quash by The United States of America re 303 MOTION to Compel Production of Documents (Jhaveri, Sejal) Modified on 10/20/2022 (adg). (Entered: 10/19/2022) |
| 10/19/2022 | 305 | MOTION for Leave to File Matters Under Seal re: 304 Notice of Filing, by The United States of America. (Attachments: # 1 Text of Proposed Order)(Jhaveri, Sejal) (Entered: 10/19/2022) |
| 10/19/2022 | 307 | RESPONSE in Opposition re 286 *(Non−Party Lawmakers'* MOTION to Quash Subpoenas filed by Consolidated Plaintiffs. (Contained in 303 Motion to Compel) (Attachments: # 1 Exhibit B)(adg) Text modified on 10/20/2022 (adg). (Entered: 10/20/2022) |
| 10/20/2022 | 306 | ORDER GRANTING 305 Motion for Leave to File Matters Under Seal. THE CLERK IS DIRECTED to seal Exhibit A of Consolidated Plaintiffs Brief in Opposition to Non−Party Lawmakers' Motion to Quash. The document shall remain under seal until further order of this Court. Signed by Judge J. P. Boulee on 10/20/2022. (adg) (Entered: 10/20/2022) |
| 10/20/2022 |  | Clerk's Certificate of Mailing as to Amicus Curiae re 306 Order on Motion for Leave to File Matters Under Seal. (adg) (Entered: 10/20/2022) |
| 10/25/2022 | 308 | CERTIFICATE OF SERVICE filed by The United States of America *for the United States' Responses to Defendants' First Set of Discovery Requests* (Richardson, Jasmyn) (Entered: 10/25/2022) |
| 10/26/2022 | 309 | APPLICATION for Admission of Zainab Omar Ramahi Pro Hac Vice (Application fee $ 150, receipt number GANDC−12158048).by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Yoon, Meredyth) Documents for this entry are not available for viewing outside the courthouse. (Entered: 10/26/2022) |
| 10/28/2022 |  | APPROVAL by Clerks Office re: 309 APPLICATION for Admission of Zainab Omar Ramahi Pro Hac Vice (Application fee $ 150, receipt number GANDC−12158048). Attorney Zainab Omar Ramahi added appearing on behalf of Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran (pdt) (Entered: 10/28/2022) |
| 10/31/2022 |  | ORDER granting Zainab Omar Ramahi's 309 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 10/31/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 10/31/2022) |
| 11/02/2022 | 310 | CERTIFICATE OF SERVICE *Interrogatories to State Defendants* by The United States of America.(Ryan, Elizabeth) (Entered: 11/02/2022) |
| 11/02/2022 | 311 | Non−Party Lawmakers' REPLY BRIEF re 286 MOTION to Quash Subpoenas and RESPONSE in Opposition to Plaintiffs' 303 Motion to Compel Production of Documents (Khoury, K.) Modified on 11/9/2022 to link to related motion (adg). (Entered: 11/02/2022) |

| | | |
|---|---|---|
| 11/04/2022 | 312 | CERTIFICATE OF SERVICE filed by The United States of America *for the United States' Responses to Defendants' First Set of Discovery Requests* (Richardson, Jasmyn) (Entered: 11/04/2022) |
| 11/07/2022 | | Submission of 303 MOTION to Compel Production of Documents , to District Judge J. P. Boulee. (jkl) (Entered: 11/07/2022) |
| 11/08/2022 | 313 | MOTION to Withdraw Miriam R. Nemeth as Attorneyby Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., New Birth Missionary Baptist Church, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB(Nemeth, Miriam) (Entered: 11/08/2022) |
| 11/09/2022 | | Because the Concerned Black Clergy of Metropolitan Atlanta will continue to be represented by counsel, the 313 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to terminate Miriam Nemeth and Mahroh Jahangiri as counsel of record in this case. So ordered by Judge J. P. Boulee on 11/9/2022. (jkl) (Entered: 11/09/2022) |
| 11/14/2022 | 314 | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections *Response to Georgia NAACP Plaintiff's Second Set of Requests for Production* Associated Cases: 1:21−mi−55555−JPB et al.(Vander Els, Irene) (Entered: 11/14/2022) |
| 11/14/2022 | 315 | Certification of Consent to Substitution of Counsel. Brad M. Bowman replacing attorney Steven E. Rosenberg. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Bowman, Brad) (Entered: 11/14/2022) |
| 11/14/2022 | 316 | CERTIFICATE OF SERVICE re 289 Certificate of Service *Responses to Plaintiffs' First Set of Request for Production of Documents* by Keith Gammage.(Bowman, Brad) (Entered: 11/14/2022) |
| 11/14/2022 | 317 | CERTIFICATE OF SERVICE re 291 Certificate of Service *GWINNETT COUNTY DEFENDANTS RESPONSES AND OBJECTIONS TO GEORGIA NAACP PLAINTIFFS SECOND SET OF REQUESTS FOR PRODUCTION TO GWINNETT COUNTY DEFENDANTS* by Gwinnett County Board of Registrations and Elections.(Wilson, Melanie) (Entered: 11/14/2022) |
| 11/14/2022 | 318 | CERTIFICATE OF SERVICE *of Notice of Deposition under Rule 30(b)(6)* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Garabadu, Rahul) (Entered: 11/14/2022) |
| 11/15/2022 | 319 | APPLICATION for Admission of Sabrina S. Khan Pro Hac Vice (Application fee $ 150, receipt number GANDC−12198060).by Georgia Muslim Voter Project, Women Watch Afrika, Latino Community Fund of Georgia, The Arc of the United States. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/15/2022) |
| 11/15/2022 | 320 | CERTIFICATE OF SERVICE *Subpoena for Testimony to Hayley McCloud* by The United States of America.(O'Connor, Maura Eileen) (Entered: 11/15/2022) |
| 11/16/2022 | 321 | REPLY BRIEF re 303 MOTION to Compel Production of Documents filed by The United States of America. (Attachments: # 1 Exhibit 1)(Jhaveri, Sejal) (Entered: 11/16/2022) |
| 11/17/2022 | | Submission of 286 MOTION to Quash Subpoenas *Subpoenas*, to District Judge J. P. Boulee. (jkl) (Entered: 11/17/2022) |
| 11/17/2022 | 322 | CERTIFICATE OF SERVICE *of Response to Georgia NAACP Plaintiffs' Second Set of Requests for Production* by Cobb County Board of Elections and Registration, Janine Eveler.(White, Daniel) (Entered: 11/17/2022) |
| 11/17/2022 | 323 | CERTIFICATE OF SERVICE *OF STATE DEFENDANTS RESPONSES AND OBJECTIONS TO CONSOLIDATED PLAINTIFFS THIRD SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The State of Georgia.(Schaerr, Gene) (Entered: 11/17/2022) |
| 11/17/2022 | 324 | CERTIFICATE OF SERVICE *FOR STATE DEFENDANTS' RESPONSES AND OBJECTIONS TO NGP PLAINTIFFS SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO STATE DEFENDANTS* by Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, |

| | | |
|---|---|---|
| | | Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Schaerr, Gene) (Entered: 11/17/2022) |
| 11/18/2022 | 325 | CERTIFICATE OF SERVICE *for State Defendants' fifth consolidated production (CDR00155509 – CDR00458890) and Second Interim Privilege Log* by Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 11/18/2022) |
| 11/18/2022 | 326 | CERTIFICATE OF SERVICE *for Responses and Objections to Plaintiffs' First Set of Requests for Production* by Gregory W. Edwards.(Tyson, Bryan) (Entered: 11/18/2022) |
| 11/21/2022 | | APPROVAL by Clerks Office re: 319 Application for Admission of Sabrina S. Khan Pro Hac Vice (Application fee $ 150, receipt number GANDC–12198060). Attorney Sabrina S. Khan added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (pdt) (Entered: 11/21/2022) |
| 11/21/2022 | | DOCKET ENTRY ORDER granting 319 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 11/21/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 11/21/2022) |
| 11/21/2022 | 327 | CERTIFICATE OF SERVICE *for State Defendants' sixth consolidated production (CDR00458891 – CDR00465682)* by Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 11/21/2022) |
| 11/21/2022 | 328 | CERTIFICATE OF SERVICE *of Plaintiffs' Productions on behalf of the African Methodist Episcopal Church (AME–00003206 – AME–00004161), Georgia ADAPT (ADAPT–00000073 – ADAPT–00000119), Delta Sigma Theta Sorority, Inc. (DELTA–00000745 – DELTA–00001168) and the Georgia Advocacy Office (GAO–00000635 – GAO–00000798)* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Aden, Leah) (Entered: 11/21/2022) |
| 11/21/2022 | 329 | APPLICATION for Admission of Dayton Campbell–Harris Pro Hac Vice (Application fee $ 150, receipt number GANDC–12213096).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/21/2022) |
| 11/21/2022 | 330 | CERTIFICATE OF SERVICE *for Plaintiffs' production (CBC–000000001 – CBC–000000372)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Unger, Jess) (Entered: 11/21/2022) |
| 11/22/2022 | 331 | CERTIFICATE OF SERVICE *for State Defendants' seventh consolidated production (CDR00465683 – CDR00472897)* by Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 11/22/2022) |
| 11/23/2022 | 332 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 11/23/2022) |
| 11/23/2022 | | APPROVAL by Clerks Office re: 329 APPLICATION for Admission of Dayton Campbell–Harris Pro Hac Vice (Application fee $ 150, receipt number GANDC–12213096). Attorney Dayton Campbell–Harris added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (pdt) (Entered: 11/23/2022) |
| 11/28/2022 | | ORDER granting (170) Application for Admission Pro Hac Vice in case 1:21–cv–01284–JPB and (329) Application for Admission Pro Hac Vice in case 1:21–mi–55555–JPB for Dayton Campbell–Harris. So ordered by Judge J. P. Boulee on 11/28/22. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 11/28/2022) |
| 11/28/2022 | 333 | CERTIFICATE OF SERVICE filed by Henry Ficklin, Jeanetta R. Watson, Bibb County Board of Elections, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler *for Defendants' Supplemental Productions* Associated Cases: 1:21–mi–55555–JPB, |

| | | |
|---|---|---|
| | | 1:21−cv−01284−JPB(Martin, Grace) (Entered: 11/28/2022) |
| 11/28/2022 | 334 | CERTIFICATE OF SERVICE filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Sparks, Adam) (Entered: 11/28/2022) |
| 11/28/2022 | 335 | CERTIFICATE OF SERVICE *Subpoenas to Testify at a Deposition to Tonnie Adams and Todd Edwards* by The United States of America.(Jhaveri, Sejal) (Entered: 11/28/2022) |
| 11/28/2022 | 336 | CERTIFICATE OF SERVICE *Notice of Deposition Under Rule 30(b)(6)* by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran.(Lauridsen, R.) (Entered: 11/28/2022) |
| 11/29/2022 | 337 | CERTIFICATE OF SERVICE by Fulton County Registration and Elections Board.(Lowman, David) (Entered: 11/29/2022) |
| 11/29/2022 | 338 | CERTIFICATE OF SERVICE *Supplemental Discovery* by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz.(Bloodworth, Kristin) (Entered: 11/29/2022) |
| 11/29/2022 | 339 | Notice for Leave of Absence for the following date(s): December 30, 2022 − January 5, 2023, February 15−20, 2023, March 22−24, 2023, by Joyce Gist Lewis. (Lewis, Joyce) (Entered: 11/29/2022) |
| 12/01/2022 | 340 | CERTIFICATE OF SERVICE *of Discovery* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee.(Carver, William) Text modified on 12/2/2022 (adg). (Entered: 12/01/2022) |
| 12/02/2022 | 341 | CERTIFICATE OF SERVICE *Subpoena for Documents to Milton Kidd* by The United States of America.(O'Connor, Maura Eileen) (Entered: 12/02/2022) |
| 12/05/2022 | 342 | CERTIFICATE OF SERVICE *for State Defendants Responses and Objections to United States' First Interrogatories* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger.(Schaerr, Gene) Modified on 12/14/2022 to remove all caps text (adg). (Entered: 12/05/2022) |
| 12/07/2022 | 343 | APPLICATION for Admission of Alexandra Hiatt Pro Hac Vice (Application fee $ 150, receipt number GANDC−12244722). with Brief In Support by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 12/07/2022) |
| 12/07/2022 | 344 | APPLICATION for Admission of Susan Pelletier Pro Hac Vice (Application fee $ 150, receipt number GANDC−12244755). with Brief In Support by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 12/07/2022) |
| 12/12/2022 | 345 | CERTIFICATE OF SERVICE *of AME Plaintiffs' Interrogatories to County Defendants* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika.(Rosborough, Davin) (Entered: 12/12/2022) |
| 12/13/2022 | | RETURN of 343 APPLICATION for Admission of Alexandra Hiatt Pro Hac Vice (Application fee $ 150, receipt number GANDC−12244722). to attorney for correction re: Please put appearing on behalf of on the first page of your application. (cdg) (Entered: 12/13/2022) |
| 12/13/2022 | | RETURN of 344 APPLICATION for Admission of Susan Pelletier Pro Hac Vice (Application fee $ 150, receipt number GANDC−12244755). to attorney for correction re: Please place appearing on behalf of on the first page of the application. (cdg) (Entered: 12/13/2022) |
| 12/13/2022 | 346 | CERTIFICATE OF SERVICE *of subpoena for documents to Javier Pico−Prats* by The United States of America.(O'Connor, Maura Eileen) (Entered: 12/13/2022) |
| 12/15/2022 | 347 | APPLICATION for Admission of Emily L. Wang Pro Hac Vice (Application fee $ 150, receipt number GANDC−12263100).by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Yoon, Meredyth) Documents for this |

| | | |
|---|---|---|
| | | *entry are not available for viewing outside the courthouse.* (Entered: 12/15/2022) |
| 12/15/2022 | 348 | Consent MOTION to Dismiss *Joint stipulation and consent motion for voluntary dismissal* by Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited. (Attachments: # 1 Text of Proposed Order)(Kastorf, Kurt) (Entered: 12/15/2022) |
| 12/16/2022 | 349 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 12/16/2022) |
| 12/19/2022 | 350 | APPLICATION for Admission of Edward Howard Trent Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12269452).by Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Tyson, Bryan) *Documents for this entry are not available for viewing outside the courthouse.* (Entered: 12/19/2022) |
| 12/19/2022 | 351 | ORDER GRANTING (348) (99) Motion to Dismiss Sankofa United Church of Christ Limited (a Georgia nonprofit corporation), Mijente, Inc. (a nonprofit corporation) and Samuel Dewitt Proctor Conference, Inc. (a nonprofit corporation) with prejudice in case 1:21−cv−01728−JPB. Signed by Judge J. P. Boulee on 12/19/2022. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB(adg) Modified on 12/19/2022 (adg). (Entered: 12/19/2022) |
| 12/19/2022 | 352 | CERTIFICATE OF SERVICE filed by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran *Certificate of Service re AAAJ Production of Docs (Vol. 2)* (Lauridsen, R.) (Entered: 12/19/2022) |
| 12/20/2022 | 353 | Notice for Leave of Absence for the following date(s): February 7, 2023, February 16−24, 2023, April 3−10, 2023, May 18−20, 2023, by Adam Martin Sparks. (Sparks, Adam) (Entered: 12/20/2022) |
| 12/20/2022 | | RETURN of 347 APPLICATION for Admission of Emily L. Wang Pro Hac Vice (Application fee $ 150, receipt number GANDC−12263100). to attorney for correction re: Please list another court to which you are admitted and resubmit your application. (cdg) (Entered: 12/20/2022) |
| 12/21/2022 | | APPROVAL by Clerks Office re: 350 APPLICATION for Admission of Edward Howard Trent Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12269452). Attorney Edward H Trent added appearing on behalf of Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (cdg) (Entered: 12/21/2022) |
| 12/21/2022 | | ORDER granting Edward Howard Trent's 350 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 12/21/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 12/21/2022) |
| 12/22/2022 | 354 | CERTIFICATE OF SERVICE filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika *First Supplemental Initial Disclosures* (Sieff, Adam) (Entered: 12/22/2022) |
| 12/22/2022 | 355 | APPLICATION for Admission of Matletha N. Bennette Pro Hac Vice (Application fee $ 150, receipt number GANDC−12279991).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) *Documents for this entry are not available for viewing outside the courthouse.* (Entered: 12/22/2022) |
| 12/27/2022 | | APPROVAL by Clerks Office re: 355 APPLICATION for Admission of Matletha N. Bennette Pro Hac Vice (Application fee $ 150, receipt number GANDC−12279991). Attorney Matletha N. Bennette added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (pdt) (Entered: 12/27/2022) |
| 12/28/2022 | | ORDER granting Matletha N. Bennette's (175) Application for Admission Pro Hac Vice in case 1:21−cv−01284−JPB / (355) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB. So ordered by Judge J. P. Boulee on 12/28/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 12/28/2022) |

| 01/03/2023 | 356 | CERTIFICATE OF SERVICE *Pursuant to Local Rule 5.4* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 01/03/2023) |
|---|---|---|
| 01/03/2023 | 357 | APPLICATION for Admission of Alexandra Hiatt Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/03/2023) |
| 01/03/2023 | 358 | APPLICATION for Admission of Susan Pelletier Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/03/2023) |
| 01/06/2023 | 359 | APPLICATION for Admission of Danielle Kim Pro Hac Vice (Application fee $ 150, receipt number GANDC–12301130).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/06/2023) |
| 01/09/2023 | 360 | Notice for Leave of Absence for the following date(s): 4/3/23 – 4/7/23, 5/22/23 – 5/26/23, 10/5/23 – 10/19/23 and 11/9/23 – 11/10/23, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 01/09/2023) |
| 01/10/2023 |  | APPROVAL by Clerks Office re: 357 APPLICATION for Admission of Alexandra Hiatt Pro Hac Vice. Attorney Alexandra Hiatt added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (cdg) (Entered: 01/10/2023) |
| 01/10/2023 |  | ORDER granting Alexandra Hiatt's 357 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 1/10/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 01/10/2023) |
| 01/10/2023 |  | APPROVAL by Clerks Office re: 358 APPLICATION for Admission of Susan Pelletier Pro Hac Vice.. Attorney Susan Pelletier added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (cdg) (Entered: 01/10/2023) |
| 01/10/2023 |  | ORDER granting Susan Pelletier's 358 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 1/10/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 01/10/2023) |
| 01/11/2023 |  | APPROVAL by Clerks Office re: 359 APPLICATION for Admission of Danielle Kim Pro Hac Vice (Application fee $ 150, receipt number GANDC–12301130).. Attorney Danielle Eun Kim added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (kkh) (Entered: 01/11/2023) |
| 01/11/2023 | 361 | CERTIFICATE OF SERVICE *filed* by Columbia County Board of Elections.(Bell, Jordan) (Entered: 01/11/2023) |
| 01/11/2023 | 362 | APPLICATION for Admission of Emily L. Wang Pro Hac Vice.by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Yoon, Meredyth) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/11/2023) |
| 01/11/2023 |  | ORDER granting Danielle Kim's (359) / (176) Applications for Admission Pro Hac Vice in case 1:21–cv–01284–JPB & 1:21–mi–55555–JPB. So ordered by Judge J. P. Boulee on 1/11/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 01/11/2023) |
| 01/11/2023 | 363 | CERTIFICATE OF SERVICE by Clarke County Board of Election and Voter Registration, Willa Jean Fambrough, Hunaid Qadir, Rocky Raffle, Adam Shirley, Charlotte Sosebee, Ann Till.(Banter, James) (Entered: 01/11/2023) |

| 01/11/2023 | 364 | CERTIFICATE OF SERVICE *Response to Interrogatories* by Sherry T. Barnes, Marcia Brown, Terence Dicks, Issac McAdams, Tim McFalls, Richmond County Board of Elections.(Mack, Rachel) (Entered: 01/11/2023) |
|---|---|---|
| 01/11/2023 | 365 | CERTIFICATE OF SERVICE filed by Jeanetta R. Watson, Bibb County Board of Elections, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Veronica Seals, Herbert Spangler *Macon−Bibb County Defendants Responses to AME Plaintiffs First Interrogatories to Macon−Bibb County Defendants* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Martin, Grace) (Entered: 01/11/2023) |
| 01/11/2023 | 366 | CERTIFICATE OF SERVICE re 345 Certificate of Service, *Fulton County Defendants' responses to AME Plaintiffs' First Interrogatories* by Fulton County Registration and Elections Board.(Plott, Mathew) (Entered: 01/11/2023) |
| 01/11/2023 | 367 | CERTIFICATE OF SERVICE *Hall County Defendants' Responses to Plaintiffs' Interrogatories* by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley.(Bloodworth, Kristin) (Entered: 01/11/2023) |
| 01/13/2023 | 368 | CERTIFICATE OF SERVICE *of Plaintiffs' Expert Report of Dr. James C. Cobb* by Common Cause, Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Belichick, Joseph) (Entered: 01/13/2023) |
| 01/13/2023 | 369 | CERTIFICATE OF SERVICE *Plaintiffs' Expert Reports of Dr. Derek Chang and Dr. Taeku Lee* by Asian Americans Advancing Justice−Atlanta.(Lauridsen, R.) (Entered: 01/13/2023) |
| 01/13/2023 | 370 | CERTIFICATE OF SERVICE re 368 Certificate of Service, *Amended Certificate of Service* by Common Cause, Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Belichick, Joseph) (Entered: 01/13/2023) |
| 01/14/2023 | 371 | CERTIFICATE OF SERVICE *of Plaintiffs' Expert Reports of Dr. Orville Vernon Burton and Dr. Christopher J. Clark* by Black Voters Matter Fund, Rise, Inc., The New Georgia Project.(Sparks, Adam) (Entered: 01/14/2023) |
| 01/17/2023 | 372 | CERTIFICATE OF SERVICE *of Expert Disclosures* by The United States of America.(Ryan, Elizabeth) (Entered: 01/17/2023) |
| 01/17/2023 | 373 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *Plaintiffs' Rule 5.4 Certificate of Service* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB, 1:21−cv−01728−JPB(Hayes, Vilia) (Entered: 01/17/2023) |
| 01/17/2023 | 374 | CERTIFICATE OF SERVICE *for Expert Reports of Kevin J. Kennedy, Dr. Stephen Pettigrew, Dr. Andres Tijerina, Dr. Lorraine C. Minnite, Dr. Bridgett King, Dr. Lisa A. Schur, and Dr. Carol Anderson* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika.(Sieff, Adam) (Entered: 01/17/2023) |
| 01/17/2023 | 375 | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections *RESPONSES TO AME PLAINTIFFS FIRST INTERROGATORIES* (Momo, Shelley) (Entered: 01/17/2023) |
| 01/17/2023 | 376 | CERTIFICATE OF SERVICE *Pursuant to Local Rule 5.4* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Faransso, Tania) (Entered: 01/17/2023) |
| 01/19/2023 | | APPROVAL by Clerks Office re: 362 APPLICATION for Admission of Emily L. Wang Pro Hac Vice.. Attorney Emily Lu Wang added appearing on behalf of Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Elbert Solomon, Thao Tran, Thuy Hang Tran (cdg) (Entered: 01/19/2023) |
| 01/20/2023 | 377 | Discovery filed in violation of Local Rule 5.4ACERTIFICATE OF SERVICE *of Response to AME Plaintiffs' First Interrogatories* by Cobb County Board of Elections and Registration.(White, Daniel) Modified on 1/26/2023 (adg). (Entered: 01/20/2023) |
| 01/20/2023 | 378 | APPLICATION for Admission of Nicholas Patrick Miller Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12334596).by Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Tyson, Bryan) Documents for this entry are not |

| | | |
|---|---|---|
| | | available for viewing outside the courthouse. (Entered: 01/20/2023) |
| 01/23/2023 | | ORDER granting Emily L. Wang's 362 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 1−23−23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 01/23/2023) |
| 01/23/2023 | 379 | Notice for Leave of Absence for the following date(s): February 13, 2023 through February 17, 2023, by Irene B. Vander Els. (Vander Els, Irene) (Entered: 01/23/2023) |
| 01/23/2023 | 380 | CERTIFICATE OF SERVICE *of Defendants' Responses to AME Plaintiffs' Interrogatory Requests* by Chatham County Board of Elections, Chatham County Board of Registrars.(Emmons, Chandler) (Entered: 01/23/2023) |
| 01/23/2023 | 381 | CERTIFICATE OF SERVICE *of Defendants' Responses to AME Plaintiffs' Interrogatory Requests* by Clayton County Board of Elections and Registration.(Emmons, Chandler) (Entered: 01/23/2023) |
| 01/24/2023 | 382 | CERTIFICATE OF SERVICE *for First Interrogatories* by Gwinnett County Board of Registrations and Elections.(Wilson, Melanie) (Entered: 01/24/2023) |
| 01/24/2023 | 383 | APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice (Application fee $ 150, receipt number GANDC−12340578).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/24/2023) |
| 01/25/2023 | 384 | NOTICE by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference *of Change of Address for Tania Faransso and Susan Pelletier* (Faransso, Tania) (Entered: 01/25/2023) |
| 01/26/2023 | | APPROVAL by Clerks Office re: 378 APPLICATION for Admission of Nicholas Patrick Miller Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12334596).. Attorney Nicholas Patrick Miller added appearing on behalf of Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (kkh) (Entered: 01/26/2023) |
| 01/26/2023 | | ORDER granting Nicholas Patrick Miller's 378 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 1/26/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 01/26/2023) |
| 01/26/2023 | | RETURN of 383 APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice (Application fee $ 150, receipt number GANDC−12340578). to attorney for correction re: Courts − Please list the highest court(s) of the state. (cdg) (Entered: 01/26/2023) |
| 01/26/2023 | 385 | MOTION to Withdraw Jess Unger as Attorneyby Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB(Unger, Jess) (Entered: 01/26/2023) |
| 01/27/2023 | 386 | APPLICATION for Admission of Samuel T. Ward−Packard Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12349795).by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/27/2023) |
| 01/27/2023 | | Because Plaintiffs will continue to be represented by counsel, Jess Unger's Motion to Withdraw as Attorney [Doc. 385] is GRANTED. The Clerk is DIRECTED to terminate Mr. Unger as counsel of record in this case. So ordered by Judge J. P. Boulee on 1/27/23. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01728−JPB(jkl) (Entered: 01/27/2023) |
| 01/27/2023 | 387 | Consent MOTION for Extension of Time to Complete Discovery and MOTION for Status Conference by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) . Added MOTION for Status Conference on 1/31/2023 (adg). (Entered: 01/27/2023) |

| 01/27/2023 | 388 | CERTIFICATE OF SERVICE filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika *of Second Supplemental Rule 26(e) Disclosures* (Sieff, Adam) (Entered: 01/27/2023) |
|---|---|---|
| 01/30/2023 | 389 | Notice for Leave of Absence for the following date(s): February 7, 2023, February 9, 2023, February 10, 2023, February 20–24, 2023, April 3–10, 2023, May 18–20, 2023, June 8–9, 2023, by Adam Martin Sparks. (Sparks, Adam) (Entered: 01/30/2023) |
| 01/30/2023 | 390 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *of Amended Initial Disclosures* (McCord, Catherine) (Entered: 01/30/2023) |
| 01/31/2023 | 391 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (Hayes, Vilia) Modified on 1/31/2023 to remove duplicate text (adg). (Entered: 01/31/2023) |
| 01/31/2023 | 392 | APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice by Georgia State Conference of the NAACP. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB (Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> Modified on 2/1/2023 to correct filer (adg). (Entered: 01/31/2023) |
| 02/02/2023 | | RETURN of 386 APPLICATION for Admission of Samuel T. Ward–Packard Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12349795). to attorney for correction re: Parties being represented. (cdg) (Entered: 02/02/2023) |
| 02/02/2023 | | RETURN of 392 APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice. to attorney for correction re: parties being represented. (cdg) (Entered: 02/02/2023) |
| 02/03/2023 | 393 | CERTIFICATE OF SERVICE *of Plaintiffs' Expert Report of Dr. Daniel G. Chatman* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 02/03/2023) |
| 02/03/2023 | 394 | CERTIFICATE OF SERVICE *for Plaintiffs' second production (CBC–000000373 – CBC–000000378)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 02/03/2023) |
| 02/03/2023 | 395 | CERTIFICATE OF SERVICE *for Plaintiffs' third production (CBC–000000379 – CBC–000000398)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 02/03/2023) |
| 02/06/2023 | 396 | APPLICATION for Admission of Samuel T. Ward–Packard Pro Hac Vice.by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/06/2023) |
| 02/06/2023 | 397 | MOTION to Withdraw Jyoti Jasrasaria as Attorneyby Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Jasrasaria, Jyoti) (Entered: 02/06/2023) |
| 02/06/2023 | 400 | ORDER GRANTING IN PART (387) Motion for Extension of Time to Complete Discovery and Motion for Status Conference. Discovery ends on 3/31/2023; Motions for Summary Judgment due by 5/2/2023, with briefing to be complete by 6/21/2023. The Court will not hold a status conference to discuss trial dates or logistics at this time. Discussion of trial planning is premature where, as here, discovery is still ongoing and dispositive motions have not yet been filed. Signed by Judge J. P. Boulee on 2/6/2023. Associated Cases: 1:21–mi–55555–JPB (ALL CASES)(adg) (Entered: 02/07/2023) |
| 02/07/2023 | | The 397 Certificate of Consent is APPROVED. The Clerk is DIRECTED to terminate Jyoti Jasrasaria as counsel of record in this case. So ordered by Judge J. P. Boulee on 2/7/2023. (jkl) (Entered: 02/07/2023) |

| 02/07/2023 | 398 | Certification of Consent to Substitution of Counsel. Sandy Milord replacing attorney Cheryl Ringer. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Milord, Sandy) (Entered: 02/07/2023) |
|---|---|---|
| 02/07/2023 | 399 | Certification of Consent to Substitution of Counsel. Sandy Milord added as attorney. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Milord, Sandy) (Entered: 02/07/2023) |
| 02/07/2023 | 401 | CERTIFICATE OF SERVICE *for Requests for Admission to Secretary Raffensperger* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Rosborough, Davin) (Entered: 02/07/2023) |
| 02/08/2023 | 402 | CERTIFICATE OF SERVICE *for Plaintiffs' Expert Report of Jonathan Rodden* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 02/08/2023) |
| 02/08/2023 | 403 | CERTIFICATE OF SERVICE *for Plaintiffs' Expert Report of Allan Lichtman* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 02/08/2023) |
| 02/08/2023 | 404 | APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice.by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 02/08/2023) |
| 02/08/2023 | 405 | APPLICATION for Admission of Niharika Simran Sachdeva Pro Hac Vice (Application fee $ 150, receipt number GANDC–12374978).by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran, Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01333–JPB(Yoon, Meredyth) Documents for this entry are not available for viewing outside the courthouse. (Entered: 02/08/2023) |
| 02/09/2023 | 406 | CERTIFICATE OF SERVICE *Plaintiffs Rule 5.4 Certification of Service of Production Volume 3 Bates Labeled SB202–00001984 to 1991 and Executed Verification re Response to State Defendants' First Set of Discovery* by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran.(Lauridsen, R.) (Entered: 02/09/2023) |
| 02/09/2023 | 407 | APPLICATION for Admission of Shontee Pant Pro Hac Vice (Application fee $ 150, receipt number GANDC–12378227).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 02/09/2023) |
| 02/10/2023 | | APPROVAL by Clerks Office re: 396 APPLICATION for Admission of Samuel T. Ward–Packard Pro Hac Vice. Attorney Samuel T. Ward–Packard added appearing on behalf of Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (cdg) (Entered: 02/10/2023) |
| 02/10/2023 | 408 | CERTIFICATE OF SERVICE *Notice of Deposition & Rule 45 Subpoena* by The United States of America.(Ryan, Elizabeth) (Entered: 02/10/2023) |
| 02/10/2023 | 409 | CERTIFICATE OF SERVICE *for Plaintiffs' fourth production (CBC–000000399 – CBC–000000442)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 02/10/2023) |
| 02/13/2023 | 410 | CERTIFICATE OF SERVICE *of State Defendants' Notices of Rule 30 and Rule 30(b)(6) Depositions* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 02/13/2023) |
| 02/13/2023 | 411 | *Plaintiffs Rule 5.4* CERTIFICATE OF SERVICE by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Hayes, Vilia) Modified on 2/13/2023 to remove all caps text (adg). (Entered: 02/13/2023) |

| | | |
|---|---|---|
| 02/13/2023 | 412 | APPLICATION for Admission of Mikayla Foster Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12386717). with Brief In Support by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/13/2023) |
| 02/14/2023 | | ORDER granting Samuel T. Ward−Packard's 396 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 2/14/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 02/14/2023) |
| 02/14/2023 | | APPROVAL by Clerks Office re: 412 APPLICATION for Admission of Mikayla Foster Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12386717). Attorney Mikayla C. Foster added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (cdg) (Entered: 02/14/2023) |
| 02/14/2023 | | APPROVAL by Clerks Office re: 404 APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice. Attorney Heather Jean Szilagyi added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (cdg) (Entered: 02/14/2023) |
| 02/14/2023 | 413 | CERTIFICATE OF SERVICE *of Supplemental Production of Documents* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika.(Sieff, Adam) Modified on 2/16/2023 to remove all caps text (adg). (Entered: 02/14/2023) |
| 02/15/2023 | | ORDER granting (118) Application for Admission Pro Hac Vice in case 1:21−cv−01259−JPB; granting (404) Application for Admission Pro Hac Vice; granting (412) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB for Heather Jean Szilagyi and Mikayla Foster. So ordered by Judge J. P. Boulee on 2/15/23. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 02/15/2023) |
| 02/15/2023 | 414 | Certification of Consent to Substitution of Counsel. Elizabeth Marie Wilson Vaughan replacing attorney Charlene S McGowan. Associated Cases: 1:21−mi−55555−JPB et al.(Vaughan, Elizabeth) (Entered: 02/15/2023) |
| 02/15/2023 | 415 | APPLICATION for Admission of Raisa M. Cramer Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12393643).by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/15/2023) |
| 02/15/2023 | 416 | APPLICATION for Admission of Melinda K. Johnson Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12393673).by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/15/2023) |
| 02/16/2023 | 417 | CERTIFICATE OF SERVICE filed by Galeo Latino Community Development Fund, Inc. *Objections and Responses to State Defendants' FRCP 30(B)(6) Notice*, AFFIDAVIT of Service . (Thomas, Ethan) (Entered: 02/16/2023) |
| 02/16/2023 | 418 | CERTIFICATE OF SERVICE filed by Common Cause *Objections and Responses to State Defendants' FRCP 30(B)(6) Notice*, Writ of Habeas Corpus ad Testificandum Returned Executed (Thomas, Ethan) (Entered: 02/16/2023) |
| 02/16/2023 | 419 | CERTIFICATE OF SERVICE filed by Georgia State Conference of the NAACP *Objections and Responses to State Defendants' FRCP 30(B)(6) Notice* (Thomas, Ethan) (Entered: 02/16/2023) |
| 02/16/2023 | 420 | CERTIFICATE OF SERVICE filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference *pursuant to Local Rule 5.4* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Aden, Leah) (Entered: 02/16/2023) |

| | | |
|---|---|---|
| 02/16/2023 | | APPROVAL by Clerks Office re: <u>405</u> APPLICATION for Admission of Niharika Simran Sachdeva Pro Hac Vice (Application fee $ 150, receipt number GANDC−12374978). Attorney Niharika Simran Sachdeva added appearing on behalf of Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran (cdg) (Entered: 02/16/2023) |
| 02/16/2023 | | ORDER granting (119) Application for Admission Pro Hac Vice in case 1:21−cv−01333−JPB / (405) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB for attorney Niharika Simran Sachdeva. So ordered by Judge J. P. Boulee on 2/16/2023. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 02/16/2023) |
| 02/17/2023 | | RETURN of <u>407</u> APPLICATION for Admission of Shontee Pant Pro Hac Vice (Application fee $ 150, receipt number GANDC−12378227). to attorney for correction re: Courts to which admitted. (cdg) (Entered: 02/17/2023) |
| 02/17/2023 | <u>421</u> | APPLICATION for Admission of Shontee Pant Pro Hac Vice.by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # <u>1</u> Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/17/2023) |
| 02/17/2023 | <u>422</u> | CERTIFICATE OF SERVICE *of Supplemental Production of Documents* by Georgia Muslim Voter Project, The Arc of the United States.(Sieff, Adam) (Entered: 02/17/2023) |
| 02/20/2023 | <u>423</u> | CERTIFICATE OF SERVICE *of State Defendants' Expert Reports* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State of Georgia.(Schaerr, Gene) (Entered: 02/20/2023) |
| 02/20/2023 | <u>424</u> | CERTIFICATE OF SERVICE *of State Defendants' Amended Notices of Depositions* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The State of Georgia.(Schaerr, Gene) (Entered: 02/20/2023) |
| 02/20/2023 | <u>425</u> | APPLICATION for Admission of Cristina Martinez Squires Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12403066).by Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/20/2023) |
| 02/21/2023 | <u>426</u> | CERTIFICATE OF SERVICE by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Thuy Hang Tran.(Lauridsen, R.) (Entered: 02/21/2023) |
| 02/22/2023 | <u>427</u> | MOTION to Withdraw Susan Pelletier as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # <u>1</u> Text of Proposed Order)(Garabadu, Rahul) Modified on 2/23/2023 (bgt). (Entered: 02/22/2023) |
| 02/22/2023 | <u>428</u> | CERTIFICATE OF SERVICE filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project *for Notice of Deposition of Gregory Edwards* (Sparks, Adam) (Entered: 02/22/2023) |
| 02/22/2023 | <u>429</u> | CERTIFICATE OF SERVICE *of State Defendants' Notice of 30(b)(6) Deposition and Amended Notice of 30(b)(6) Deposition* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 02/22/2023) |
| 02/23/2023 | | APPROVAL by Clerks Office re: <u>421</u> APPLICATION for Admission of Shontee Pant Pro Hac Vice. Attorney Shontee Pant added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (cdg) (Entered: 02/23/2023) |
| 02/23/2023 | <u>430</u> | CERTIFICATE OF SERVICE filed by Lower Muskogee Creek Tribe *Objections and Responses to State Defendants' FRCP 30(B)(6) Notice* (Thomas, Ethan) (Entered: 02/23/2023) |
| 02/23/2023 | <u>431</u> | CERTIFICATE OF SERVICE filed by League of Women Voters of Georgia, Inc. *Objections and Responses to State Defendants' FRCP 30(B)(6) Notice*, AFFIDAVIT of Service . (Thomas, Ethan) (Entered: 02/23/2023) |

| 02/24/2023 | | ORDER granting (185) Application for Admission Pro Hac Vice in case 1:21−cv−01284−JPB / (421) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB for Shontee Pant. So ordered by Judge J. P. Boulee on 2/24/2023. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 02/24/2023) |
|---|---|---|
| 02/24/2023 | 432 | NOTICE of Appearance by Donald P. Boyle, Jr on behalf of Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State of Georgia.(Boyle, Donald) (Entered: 02/24/2023) |
| 02/24/2023 | 433 | CERTIFICATE OF SERVICE *for State Defendants' consolidated production (CDR01353385 − CDR01369452)* by Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State of Georgia.(Tyson, Bryan) (Entered: 02/24/2023) |
| 02/24/2023 | | APPROVAL by Clerks Office re: 416 APPLICATION for Admission of Melinda K. Johnson Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12393673). Attorney Melinda K. Johnson added appearing on behalf of Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (rvb) (Entered: 02/24/2023) |
| 02/24/2023 | 434 | CONSOLIDATED/JOINT DISCOVERY STATEMENT filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Attachments: # 1 Exhibit A, # 2 Exhibit B) Associated Cases: 1:21−mi−55555−JPB et al.(Nkwonta, Uzoma) Text modified on 2/27/2023 (adg). (Entered: 02/24/2023) |
| 02/24/2023 | 435 | CERTIFICATE OF SERVICE *for State Defendants' Expert Report* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The State of Georgia.(Schaerr, Gene) (Entered: 02/24/2023) |
| 02/26/2023 | 436 | CERTIFICATE OF SERVICE *of subpoena for documents to Bryan Tyson* by The United States of America.(O'Connor, Maura Eileen) (Entered: 02/26/2023) |
| 02/27/2023 | | ORDER granting Melinda K. Johnson's 416 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 2/27/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 02/27/2023) |
| 02/27/2023 | 437 | CERTIFICATE OF SERVICE filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Sparks, Adam) (Entered: 02/27/2023) |
| 02/27/2023 | | Because Plaintiffs will continue to be represented by counsel, Susan Pelletier's 427 Motion to Withraw as Attorney is GRANTED. The Clerk is DIRECTED to terminate Ms. Pelletier as counsel of record in this case. So ordered by Judge J. P. Boulee on 2/27/23. (jkl) (Entered: 02/27/2023) |
| 02/27/2023 | 438 | MOTION to Withdraw Dale E. Ho as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Supplement Notice of Withdrawal, # 2 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Ho, Dale) (Entered: 02/27/2023) |
| 02/27/2023 | 439 | NOTICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project *Consolidated/Joint Discovery Statement* Associated Cases: 1:21−mi−55555−JPB et al.(Nkwonta, Uzoma) (Entered: 02/27/2023) |
| 02/28/2023 | | APPROVAL by Clerks Office re: 415 APPLICATION for Admission of Raisa M. Cramer Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12393643). Attorney Raisa M. Cramer added appearing on behalf of Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (rvb) (Entered: 02/28/2023) |
| 02/28/2023 | | Because Plaintiffs will continue to be represented by counsel, Dale E. Ho's 438 / 187 Motion to Withdraw as Attorney is GRANTED. The Clerk is DIRECTED to terminate Mr. Ho as counsel of record in this case. So ordered by Judge J. P. Boulee on 2/28/23. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(jkl) (Entered: 02/28/2023) |
| 02/28/2023 | 440 | CERTIFICATE OF SERVICE *of Discovery* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Aden, Leah) (Entered: 02/28/2023) |

| | | |
|---|---|---|
| 02/28/2023 | 441 | CERTIFICATE OF SERVICE *for Notice of Rule 30(b)(6) Deposition of the Georgia State Election Board* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika.(Sieff, Adam) (Entered: 02/28/2023) |
| 02/28/2023 | 442 | CERTIFICATE OF SERVICE *Consolidated Plaintiffs' First Set of Requests for Admissions to Defendant–Intervenors* by The United States of America.(Jhaveri, Sejal) (Entered: 02/28/2023) |
| 02/28/2023 | 443 | CERTIFICATE OF SERVICE *OF DISCOVERY – FULTON COUNTY DEFENDANTS SUPPLEMENTAL RESPONSE TO PLAINTIFF GEORGIA NAACPS SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS* by Richard L. Barron, Teresa K. Crawford, Fulton County Registration and Elections Board, Aaron Johnson, Kathleen Ruth, Mark Wingate, Cathy Woolard.(Lowman, David) (Entered: 02/28/2023) |
| 02/28/2023 | 444 | CERTIFICATE OF SERVICE *of Subpoena for Production of Documents to Georgia State ADA Coordinator* by Georgia Advocacy Office, Delta Sigma Theta Sorority, Inc., Georgia Adapt, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (May, Caitlin) Modified on 3/1/2023 to correct docket text per attorney (nmb). (Entered: 02/28/2023) |
| 03/01/2023 | | ORDER granting Raisa M. Cramer's 415 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/1/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/01/2023) |
| 03/01/2023 | | APPROVAL by Clerks Office re: 425 APPLICATION for Admission of Cristina Martinez Squiers Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12403066).. Attorney Cristina Martinez Squiers added appearing on behalf of Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (kkh) (Entered: 03/01/2023) |
| 03/01/2023 | 445 | Consent MOTION to update the docket to reflect Plaintiff Thuy Hang Thi Trans name change to Angelina Thuy Uddullah. by Thuy Hang Tran. (Attachments: # 1 Text of Proposed Order Proposed order on Consent Motion to Update Docket)(Lauridsen, R.) (Entered: 03/01/2023) |
| 03/01/2023 | 446 | STIPULATION of Dismissal *Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiffs Thao Tran and Deepum Patel* by Deepum Patel, Thao Tran. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiffs Thao Tran and Deepum Patel)(Lauridsen, R.) Modified on 3/2/2023 (bgt). (Entered: 03/01/2023) |
| 03/01/2023 | 447 | CERTIFICATE OF SERVICE *of Discovery* by Fulton County Registration and Elections Board.(Lowman, David) (Entered: 03/01/2023) |
| 03/02/2023 | 448 | CERTIFICATE OF SERVICE filed by The United States of America *for Supplemental Responses to Defendants' First Set of Discovery Requests* (Richardson, Jasmyn) (Entered: 03/02/2023) |
| 03/02/2023 | 449 | CERTIFICATE OF SERVICE *of Joint Notice of Rule 30(b)(6) Deposition of Intervenor–Defendant Georgia Republican Party, Inc.* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 03/02/2023) |
| 03/02/2023 | 450 | APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice (Application fee $ 150, receipt number GANDC–12430265).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21–mi–55555–JPB et al.(May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/02/2023) |
| 03/02/2023 | 451 | APPLICATION for Admission of Sofia Brooks Pro Hac Vice (Application fee $ 150, receipt number GANDC–12430317).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21–mi–55555–JPB et al.(May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/02/2023) |
| 03/02/2023 | | ORDER granting Cristina Martinez Squiers's 425 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/2/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/02/2023) |
| 03/02/2023 | | For good cause shown and in light of the name change, the 445 Consent Motion to Update Docket is GRANTED. The Clerk is DIRECTED to update the docket to reflect that Plaintiff Thuy Hang Thi Tran has changed her name to Angelina Thuy Uddullah. So ordered by Judge J. P. Boulee on 3/2/2023. (jkl) |

| | | |
|---|---|---|
| | | (Entered: 03/02/2023) |
| 03/02/2023 | 452 | CERTIFICATE OF SERVICE *Notice of Deposition of Dept of Driver Services* by The United States of America.(Ryan, Elizabeth) (Entered: 03/02/2023) |
| 03/03/2023 | 453 | MOTION for Extension of Time to Complete Discovery with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 03/03/2023) |
| 03/03/2023 | 454 | APPLICATION for Admission of Mana Ameri Pro Hac Vice.by Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/03/2023) |
| 03/03/2023 | 455 | APPLICATION for Admission of James Henseler Pro Hac Vice (Application fee $ 150, receipt number GANDC−12434884).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/03/2023) |
| 03/03/2023 | 456 | APPLICATION for Admission of William Beausoleil Pro Hac Vice (Application fee $ 150, receipt number GANDC−12434903).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/03/2023) |
| 03/03/2023 | 457 | CERTIFICATE OF SERVICE *for Plaintiffs' fifth production (CBC−000000443)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 03/03/2023) |
| 03/03/2023 | 458 | CERTIFICATE OF SERVICE *of Subpoena for Testimony* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Cusick, John) (Entered: 03/03/2023) |
| 03/03/2023 | 459 | CERTIFICATE OF SERVICE *of Sur−Rebuttal Expert Report of Dr. Daniel G. Chatman* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Wardenski, Joseph) Modified on 3/6/2023 to remove all caps text(adg). (Entered: 03/03/2023) |
| 03/03/2023 | 460 | CERTIFICATE OF SERVICE *regarding Sur−Rebuttal Expert Report of Dr. Taeku Lee* by Asian Americans Advancing Justice−Atlanta.(Lauridsen, R.) (Entered: 03/03/2023) |
| 03/03/2023 | 461 | CERTIFICATE OF SERVICE *of Sur−Rebuttal Reports of Dr. Stephen Pettigrew and Dr. Lisa Schur* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Rosborough, Davin) (Entered: 03/03/2023) |
| 03/06/2023 | 462 | CERTIFICATE OF SERVICE *of Sur−Rebuttal Expert Reports of Dr. Allan Lichtman and Dr. Chris Clark* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 03/06/2023) |
| 03/06/2023 | 463 | CERTIFICATE OF SERVICE *of Sur−rebuttal Expert Reports* by The United States of America.(Ryan, Elizabeth) (Entered: 03/06/2023) |
| 03/07/2023 | 464 | CERTIFICATE OF SERVICE *of Sur−Rebuttal Expert Report of Dr. Bernard L. Fraga* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe.(Hayes, Vilia) (Entered: 03/07/2023) |

| | | |
|---|---|---|
| 03/07/2023 | 465 | CERTIFICATE OF SERVICE *of Sur−Rebuttal Expert Report of Dr. Jonathan Rodden* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 03/07/2023) |
| 03/07/2023 | 466 | CERTIFICATE OF SERVICE *of Notice of Rule 30(b)(6) Deposition of Hall County* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church.(May, Caitlin) (Entered: 03/07/2023) |
| 03/07/2023 | 467 | CERTIFICATE OF SERVICE *of Notice of Rule 30(b)(6) Deposition of Columbia County* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church.(May, Caitlin) (Entered: 03/07/2023) |
| 03/07/2023 | 468 | CERTIFICATE OF SERVICE *Supplemental Responses to Plaintiffs' First Request for Production* by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Lori Wurtz.(Bloodworth, Kristin) (Entered: 03/07/2023) |
| 03/07/2023 | 469 | NOTICE by Asian Americans Advancing Justice−Atlanta *Consolidated/Joint Discovery Statement* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Sachdeva, Niharika) (Entered: 03/07/2023) |
| 03/08/2023 | | Because the discovery deadline is upcoming, Plaintiffs are ORDERED to respond to Defendants' Motion for Extension of Time to Complete Discovery no later than March 10, 2023. Defendants' reply, if any, shall be filed no later than March 14, 2023. So ordered by Judge J. P. Boulee on 3/8/2023. (jkl) (Entered: 03/08/2023) |
| 03/08/2023 | 470 | NOTICE by Asian Americans Advancing Justice−Atlanta *Amended Consolidated/Joint Discovery Statement* (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(Sachdeva, Niharika) (Entered: 03/08/2023) |
| 03/08/2023 | | RETURN of 450 APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430265). to attorney for correction. Reason for return: 1) applicant must list all parties he/she is appearing on behalf of on the application. Use the text box, if needed; 2) local counsel must update her address in PACER to match the address listed on the application. Please resubmit the corrected application in only case 1:21−mi−55555−JPB. (rvb) (Entered: 03/08/2023) |
| 03/08/2023 | | RETURN of 451 APPLICATION for Admission of Sofia Brooks Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430317). to attorney for correction. Reason for return: 1) applicant must list all parties he/she is appearing on behalf of on the application. Use the text box, if needed; 2) local counsel must update her address in PACER to match the address listed on the application. Please resubmit the corrected application in only case 1:21−mi−55555−JPB. (rvb) (Entered: 03/08/2023) |
| 03/08/2023 | | APPROVAL by Clerks Office re: 454 APPLICATION for Admission of Mana Ameri Pro Hac Vice.. Attorney Mana Ameri added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (rvb) (Entered: 03/08/2023) |
| 03/08/2023 | 471 | *Certificate of Service of Notice of Rule 30(b)(6) Deposition* by Georgia Muslim Voter Project Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Jedreski, Matthew) Modified on 3/13/2023 to correct docket text (adg). (Entered: 03/08/2023) |
| 03/08/2023 | | APPROVAL by Clerks Office re: 455 APPLICATION for Admission of James Henseler Pro Hac Vice (Application fee $ 150, receipt number GANDC−12434884).. Attorney James Henseler added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (rvb) (Entered: 03/08/2023) |
| 03/08/2023 | | APPROVAL by Clerks Office re: 456 APPLICATION for Admission of William Beausoleil Pro Hac Vice (Application fee $ 150, receipt number GANDC−12434903).. Attorney William Beausoleil added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (rvb) (Entered: 03/08/2023) |
| 03/08/2023 | 472 | *Amended Certificate of Service for Plaintiffs' Notice of Deposition of Matthew Mashburn* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Jedreski, Matthew) Modified on 3/13/2023 to correct docket text (adg). (Entered: 03/08/2023) |

| 03/09/2023 | | ORDER granting Mana Ameri's 454 Application for Admission Pro Hac Vice; granting James Henseler's 455 Application for Admission Pro Hac Vice; granting William Beausoleil's 456 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/9/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/09/2023) |
|---|---|---|
| 03/09/2023 | | The Court has reviewed the Consolidated/Joint Discovery Statement regarding the deposition of William Bradley Carver. The Court appreciates the parties' thoughtful presentation of the issue presented; however, the Court believes that additional briefing is warranted on this issue. Thus, Intervenors are DIRECTED to file a Motion to Quash no later than March 16, 2023. Plaintiffs' response shall be filed no later than March 23, 2023. Intervenors' reply, if any, shall be filed no later than March 30, 2023. SO ORDERED by Judge J. P. Boulee on 3/9/2023. (jkl) (Entered: 03/09/2023) |
| 03/09/2023 | 473 | CERTIFICATE OF SERVICE *for Subpoena to Frances Watson to Testify at a Deposition* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika.(Bennette, Matletha) (Entered: 03/09/2023) |
| 03/09/2023 | 474 | CERTIFICATE OF SERVICE *of State Defendants' Responses & Objections to AME Plaintiffs' Second Interrogatories and First Request for Production* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 03/09/2023) |
| 03/09/2023 | 475 | APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. (May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/09/2023) |
| 03/09/2023 | 476 | APPLICATION for Admission of Sofia Caroline Brooks Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. (May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/09/2023) |
| 03/09/2023 | 477 | CERTIFICATE OF SERVICE *of Responses and Objections to the AME Plaintiffs Second Set of Requests for Admissions* by Brad Raffensperger.(Schaerr, Gene) (Entered: 03/09/2023) |
| 03/10/2023 | 478 | Notice for Leave of Absence for the following date(s): April 3–10, 2023, May 18–20, 2023, June 8–9, 2023, June 26, 2023 – July 3, 2023, July 27, 2023 – August 1, 2023, September 15–18, 2023, October 9–13, 2023, November 20–27, 2023, December 22, 2023 – January 3, 2024, by Adam Martin Sparks. (Sparks, Adam) (Entered: 03/10/2023) |
| 03/10/2023 | 479 | *Certificate of Service of Amended Deposition of Matthew Mashburn* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Jedreski, Matthew) Modified on 3/13/2023 to correct docket text(adg). (Entered: 03/10/2023) |
| 03/10/2023 | 480 | RESPONSE in Opposition re 453 MOTION for Extension of Time to Complete Discovery filed by The United States of America. (Russ, John) (Entered: 03/10/2023) |
| 03/10/2023 | 481 | CERTIFICATE OF SERVICE *for Plaintiffs' sixth production (CBC–000000444 – CBC–000000464)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 03/10/2023) |
| 03/10/2023 | 482 | RESPONSE in Opposition re 453 MOTION for Extension of Time to Complete Discovery filed by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Steven J Paik, Rise, Inc., Sixth District of the African Methodist Episcopal Church, Elbert Solomon, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, Women Watch Afrika. (McCord, Catherine) (Entered: 03/10/2023) |

| | | |
|---|---|---|
| 03/11/2023 | 483 | CERTIFICATE OF SERVICE *of State Defendants' Responses and Objections to the Georgia NAACP Plaintiffs First Set of Requests for the Production of Documents* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 03/11/2023) |
| 03/13/2023 | 484 | APPLICATION for Admission of Donald M. Falk Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12456222).by Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State of Georgia. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/13/2023) |
| 03/13/2023 | 485 | STIPULATION of Dismissal *Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiffs Exousia Lighthouse International C.M., Inc., Faith in Action Network, Greater Works Ministries Network, Inc.* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, Greater Works Ministries Network, Inc.. (Attachments: # 1 Text of Proposed Order)(Tucker, William) (Entered: 03/13/2023) |
| 03/13/2023 | 486 | STIPULATION of Dismissal *Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiff Southern Christian Leadership Conference with Prejudice* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Aden, Leah) (Entered: 03/13/2023) |
| 03/14/2023 | 487 | REPLY to Response to Motion re 453 MOTION for Extension of Time to Complete Discovery filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) (Entered: 03/14/2023) |
| 03/14/2023 | 488 | APPLICATION for Admission of Jess Unger Pro Hac Vice (Application fee $ 150, receipt number GANDC–12459920).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/14/2023) |
| 03/15/2023 | 489 | CERTIFICATE OF SERVICE *for the Consolidated Plaintiffs' notice of deposition of Lynn Bailey* by The United States of America.(O'Connor, Maura Eileen) (Entered: 03/15/2023) |
| 03/15/2023 | 490 | MOTION to Withdraw Marques Banks as Attorney by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)(Tucker, William) Modified on 3/16/2023 to correct attorney name via phone call (tas). (Entered: 03/15/2023) |
| 03/15/2023 | | Submission of 453 MOTION for Extension of Time to Complete Discovery to District Judge J. P. Boulee. (jkl) (Entered: 03/15/2023) |
| 03/15/2023 | 491 | CERTIFICATE OF SERVICE *of Consolidated Plaintiffs' Joint Notice of Rule 30(b)(6) Deposition of Intervenor–Defendant Georgia Republican Party, Inc.* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 03/15/2023) |
| 03/16/2023 | | Because Plaintiffs will continue to be represented by counsel, the 490 Motion to Withdraw as Attorney of Record is GRANTED. The Clerk is DIRECTED to terminate Marques Banks as counsel of record in this case. SO ORDERED by Judge J. P. Boulee on 3/16/23. (jkl) (Entered: 03/16/2023) |
| 03/16/2023 | 492 | CERTIFICATE OF SERVICE *of Amended Expert Report of Dr. Orville Vernon Burton with Redlined Comparison* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 03/16/2023) |
| 03/16/2023 | 493 | MOTION to Quash Subpoena to Depose Brad Carver with Brief In Support by Georgia Republican Party, Inc., Georgia Republican Party, Inc., Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Congressional Committee, National Republican Congressional Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, Republican National Committee, The Republican National Committee. (Attachments: # 1 Affidavit)(Drennon, Baxter) (Entered: 03/16/2023) |

| | | |
|---|---|---|
| 03/17/2023 | 494 | CERTIFICATE OF SERVICE *United States' Second Supplemental Disclosures* by The United States of America.(Evans, Rachel) (Entered: 03/17/2023) |
| 03/17/2023 | 495 | NOTICE by The United States of America re 303 MOTION to Compel Production of Documents , 307 Response in Opposition to Motion, *Supplemental Authority* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Jhaveri, Sejal) (Entered: 03/17/2023) |
| 03/17/2023 | | Submission of 446 Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiffs Thao Tran and Deepum Patel to District Judge J. P. Boulee. (jkl) (Entered: 03/17/2023) |
| 03/17/2023 | | APPROVAL by Clerks Office re: 475 APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice. Attorney Arjun Kent Jaikumar added appearing on behalf of American Center for Law and Justice, Delta Sigma Theta Sorority, Inc., Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (cdg) (Entered: 03/17/2023) |
| 03/17/2023 | 496 | ORDER granting in part States Defendants' 453 Motion for Extension of Time to Complete Discovery. IT IS HEREBY ORDERED that fact discovery is extended through and including April 14, 2023, and expert discovery is extended through and includingMay 19, 2023. The summary judgment briefing schedule is VACATED. The parties shall submit a status report to the Court regarding the summary judgment briefing no later than May 25, 2023. See order for further details. Signed by Judge J. P. Boulee on 3/17/23. (jkl) (Entered: 03/17/2023) |
| 03/17/2023 | | APPROVAL by Clerks Office re: 476 APPLICATION for Admission of Sofia Caroline Brooks Pro Hac Vice. Attorney Sofia Caroline Brooks added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (cdg) (Entered: 03/17/2023) |
| 03/20/2023 | 497 | ORDER granting (446) Motion to Voluntarily Dismiss claims of Deepum Patel and Thao Tran only in case 1:21−mi−55555−JPB. Signed by Judge J. P. Boulee on 3/20/2023. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01333−JPB(adg) (Entered: 03/20/2023) |
| 03/21/2023 | | ORDER granting Arjun Kent Jaikumar's 475 Application for Admission Pro Hac Vice and Sofia Caroline Brooks's 476 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/21/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/21/2023) |
| 03/21/2023 | 498 | CERTIFICATE OF SERVICE *for RESPONSES to State Defendants' and Intervenor−Defendants' First Requests for Discovery* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika.(Sieff, Adam) (Entered: 03/21/2023) |
| 03/22/2023 | 499 | NOTICE of Appearance by William J. Keogh, III on behalf of Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Keogh, William) (Entered: 03/22/2023) |
| 03/22/2023 | 500 | Request for Leave of Absence for the following date(s): June 1, 2023 through June 13, 2023, by Halsey G. Knapp, Jr. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Knapp, Halsey) (Entered: 03/22/2023) |
| 03/22/2023 | 501 | APPLICATION for Admission of Alaizah Koorji Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12479687).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/22/2023) |
| 03/22/2023 | 502 | APPLICATION for Admission of Anuja Thatte Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12479724).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/22/2023) |
| 03/22/2023 | 503 | Request for Leave of Absence for the following date(s): 04/03/2023 − 04/05/2023, 07/03/2023 − 07/07/2023, by Brad M. Bowman. Associated Cases: 1:21−mi−55555−JPB et al.(Bowman, Brad) Modified dates on 3/23/2023 (nmb). (Entered: 03/22/2023) |
| 03/23/2023 | | APPROVAL by Clerks Office re: 488 APPLICATION for Admission of Jess Unger Pro Hac Vice (Application fee $ 150, receipt number GANDC−12459920). Attorney Jess Unger added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (cdg) (Entered: 03/23/2023) |

| Date | Doc # | Description |
|---|---|---|
| 03/23/2023 | | APPROVAL by Clerks Office re: 484 APPLICATION for Admission of Donald M. Falk Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12456222). Attorney Donald M. Falk added appearing on behalf of Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, The Georgia State Election Board (cdg) (Entered: 03/23/2023) |
| 03/23/2023 | | ORDER granting Donald M. Falk's 484 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/23/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/23/2023) |
| 03/23/2023 | 504 | RESPONSE in Opposition re 493 MOTION to Quash Subpoena to Depose Brad Carver filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Nkwonta, Uzoma) (Entered: 03/23/2023) |
| 03/24/2023 | | ORDER granting Jess Unger's 488 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/24/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/24/2023) |
| 03/24/2023 | 505 | APPLICATION for Admission of Gilbert Charles Dickey Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12483978).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/24/2023) |
| 03/24/2023 | 506 | CERTIFICATE OF SERVICE *for Amended Notice of 30(b)(6) Deposition of League of Women Voters of Georgia, Inc.* by Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger.(Tyson, Bryan) (Entered: 03/24/2023) |
| 03/24/2023 | 507 | CERTIFICATE OF SERVICE *for State Defendants Rule 30(b)(6) Notice of Deposition* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 03/24/2023) |
| 03/25/2023 | 508 | CERTIFICATE OF SERVICE *of Plaintiffs' Joint Notice of Deposition of Dr. Daron Shaw* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church.(Rosborough, Davin) (Entered: 03/25/2023) |
| 03/27/2023 | 509 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *Plaintiffs' Joint Notice of Deposition of Dr. Justin Grimmer* (Houk, Julie) (Entered: 03/27/2023) |
| 03/27/2023 | 510 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *of Georgia Coalition for the Peoples Agenda, Inc.s Objections and Responses to State Defendants FRCP 30(b)(6) Notice* (Thomas, Ethan) Modified on 3/28/2023 to remove all caps text (adg). (Entered: 03/27/2023) |
| 03/27/2023 | 511 | CERTIFICATE OF SERVICE *of Plaintiffs' Notice of Deposition of Dekalb County Board of Registrations and Elections Under Federal Rule of Civil Procedure 30(b)(6)* by Asian Americans Advancing Justice–Atlanta.(Lauridsen, R.) (Entered: 03/27/2023) |
| 03/27/2023 | 512 | CERTIFICATE OF SERVICE *for Plaintiffs' seventh production (CBC–000000465 – CBC–000000466)* by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc..(Tucker, William) (Entered: 03/27/2023) |
| 03/28/2023 | 513 | MOTION to Withdraw Thomas L. Cathey as Attorneyby Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Cathey, Thomas) (Entered: 03/28/2023) |

| | | |
|---|---|---|
| 03/28/2023 | 514 | MOTION to Withdraw Sylvia May Mailman as Attorneyby State of Ohio. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(Mailman, Sylvia) (Entered: 03/28/2023) |
| 03/30/2023 | | APPROVAL by Clerks Office re: 501 APPLICATION for Admission of Alaizah Koorji Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12479687). Attorney Alaizah Koorji added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (cdg) (Entered: 03/30/2023) |
| 03/30/2023 | 515 | REPLY BRIEF re 493 MOTION to Quash Subpoena to Depose Brad Carver filed by Georgia Republican Party, Inc., Georgia Republican Party, Inc., Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Congressional Committee, National Republican Congressional Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, Republican National Committee, The Republican National Committee. (Drennon, Baxter) (Entered: 03/30/2023) |
| 03/30/2023 | | ORDER granting Alaizah Koorji's 501 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 3/30/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 03/30/2023) |
| 03/30/2023 | | APPROVAL by Clerks Office re: 505 APPLICATION for Admission of Gilbert Charles Dickey Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12483978). Attorney Gilbert Charles Dickey added appearing on behalf of Georgia Republican Party, Inc., Georgia Republican Party, Inc., National Republican Congressional Committee, The Republican National Committee (cdg) (Entered: 03/30/2023) |
| 03/31/2023 | | APPROVAL by Clerks Office re: 502 APPLICATION for Admission of Anuja Thatte Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12479724). Attorney Anuja Thatte added appearing on behalf of Sixth District of the African Methodist Episcopal Church (cdg) (Entered: 03/31/2023) |
| 03/31/2023 | | Submission of 493 MOTION to Quash Subpoena to Depose Brad Carver, to District Judge J. P. Boulee. (adg) (Entered: 03/31/2023) |
| 04/02/2023 | 516 | CERTIFICATE OF SERVICE *FOR STATE DEFENDANTS' SUBPOENAS TO TESTIFY AT A DEPOSITION* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 04/02/2023) |
| 04/03/2023 | 517 | CERTIFICATE OF SERVICE *of Rule 45 Subpoena to Testify at Deposition to Helen Lockette* by The United States of America.(Evans, Rachel) (Entered: 04/03/2023) |
| 04/03/2023 | 518 | MOTION for Extension of Time to Serve a Deposition Transcript Errata Sheet by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)(Nkwonta, Uzoma) (Entered: 04/03/2023) |
| 04/04/2023 | | For good cause shown, the Consent Motion to Extend Deadline [Doc. 518] is GRANTED. IT IS HEREBY ORDERED that the New Georgia Project Plaintiffs' deadline to serve the transcript errata sheet for Mary–Pat Hector is extended through and including April 10, 2023. (nmb) (Entered: 04/04/2023) |
| 04/05/2023 | | ORDER granting Anuja Thatte's 502 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 4/5/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 04/05/2023) |
| 04/05/2023 | | ORDER granting Gilbert Charles Dickey's 505 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 4/5/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 04/05/2023) |
| 04/05/2023 | 519 | CERTIFICATE OF SERVICE *of Am. Notice of 30(b)(6) Deposition* by The United States of America.(Ryan, Elizabeth) (Entered: 04/05/2023) |
| 04/05/2023 | 520 | MOTION for Leave to File Surreply to Motion to Quash Deposition Subpoena by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Brief Surreply to Motion to Quash Deposition Subpoena)(Nkwonta, Uzoma) (Entered: 04/05/2023) |

| 04/06/2023 | | Plaintiffs' 520 Motion for Leave to File Surreply is GRANTED. The Clerk is DIRECTED to docket Plaintiffs' Surreply to Motion to Quash Deposition Subpoena of Brad Carver [Doc. 520–1]. Intervenors shall be permitted to file a response to Plaintiffs' Surreply. The response, if any, shall be filed no later than close of business on April 12, 2023. So ordered by Judge J. P. Boulee on 4/6/23. (jkl) (Entered: 04/06/2023) |
|---|---|---|
| 04/06/2023 | 521 | SURREPLY re 493 MOTION to Quash Subpoena to Depose Brad Carver filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (jkl) (Entered: 04/06/2023) |
| 04/07/2023 | 522 | CERTIFICATE OF SERVICE *Certificate of Service to Notice of Rule 30(b)(6) Deposition of The Office of the Secretary of State of Georgia* by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Angelina Thuy Uddullah.(Lauridsen, R.) (Entered: 04/07/2023) |
| 04/10/2023 | 523 | CERTIFICATE OF SERVICE –*Rule 5.4 for State Defendants' Objections to 30(b)(6) Notice to Secretary of State of GA* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 04/10/2023) |
| 04/10/2023 | 524 | NOTICE of Appearance by Jacob Colby Wilson on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Henry Ficklin, Cassandra Powell, Jeanetta R. Watson Associated Cases: 1:21–mi–55555–JPB et al.(Wilson, Jacob) (Entered: 04/10/2023) |
| 04/10/2023 | 525 | CERTIFICATE OF SERVICE *FOR STATE DEFENDANTS' NOTICES OF RULE 30 DEPOSITIONS* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 04/10/2023) |
| 04/11/2023 | 526 | CERTIFICATE OF SERVICE *FOR STATE DEFENDANTS' DEPOSITION SUBPOENA* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 04/11/2023) |
| 04/12/2023 | 527 | CERTIFICATE OF SERVICE *for Plaintiff Latino Community Fund Georgia Supplemental Production of Documents* by Black Voters Matter Fund, Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika.(Sieff, Adam) (Entered: 04/12/2023) |
| 04/12/2023 | 528 | Notice for Leave of Absence for the following date(s): 7/3/23–7/7/23,8/23/23–8/30/23,9/21/23–9/25/23,10/12/23–10/13/23,10/3/23–10/6/23,10/24/23–10/27/23, 11/7/23–11/10/23, by Arash A. Sabzevari. (Sabzevari, Arash) (Entered: 04/12/2023) |
| 04/12/2023 | 529 | REPLY BRIEF re 520 MOTION for Leave to File Surreply to Motion to Quash Deposition Subpoena filed by Georgia Republican Party, Inc.. (Drennon, Baxter) (Entered: 04/12/2023) |
| 04/13/2023 | 530 | CERTIFICATE OF SERVICE *State Defendants' Notice of Rule 30 Deposition* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) Modified capitalized text on 4/18/2023 (nmb). (Entered: 04/13/2023) |
| 04/13/2023 | 531 | CERTIFICATE OF SERVICE *of NGP Plaintiffs' Second Amended Initial Disclosures* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 04/13/2023) |
| 04/13/2023 | 532 | CERTIFICATE OF SERVICE *of AME Plaintiffs' Third Supplemental Initial Disclosures* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference.(Cusick, John) (Entered: 04/13/2023) |
| 04/14/2023 | 533 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *For Plaintiffs' Second Amended Initial* |

| | | |
|---|---|---|
| | | *Disclosures* (Houk, Julie) (Entered: 04/14/2023) |
| 04/17/2023 | | Submission of <u>514</u> MOTION to Withdraw Sylvia May Mailman as Attorney, <u>513</u> MOTION to Withdraw Thomas L. Cathey as Attorney, to District Judge J. P. Boulee. (jkl) (Entered: 04/17/2023) |
| 04/17/2023 | | The <u>513</u> Motion to Withdraw Thomas L. Cathey as Attorney and <u>514</u> Motion to Withdraw Sylvia May Mailman as Attorney are GRANTED. The Clerk is DIRECTED to terminate Thomas L. Cathey and Sylvia May Mailman as counsel of record in this case. So ordered by Judge J. P. Boulee on 4–17–23. (jkl) (Entered: 04/17/2023) |
| 04/24/2023 | <u>534</u> | CERTIFICATE OF SERVICE *for State Defendants' Notices of Deposition of Eredrina Brumley, Keith Hollingsworth, Loraine Rose, Monica Poole, Jessica Owens, Len Lichtenfeld, Sheree Giardino, Sandra Reed, Phil Weltner, Sally Weltner and Terri Thrower* by Gregory W. Edwards, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State of Georgia.(Tyson, Bryan) (Entered: 04/24/2023) |
| 04/24/2023 | <u>535</u> | MOTION for Preliminary Injunction *(Renewed Motion)* with Brief In Support by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, The Urban League of Greater Atlanta, Inc., Women Watch Afrika. (Attachments: # <u>1</u> Brief in Support of Renewed Motion for Preliminary Injunction, # <u>2</u> Affidavit of Davin M. Rosborough, # <u>3</u> Exhibit A – Germany deposition excerpts, # <u>4</u> Exhibit B – Mashburn deposition excerpts, # <u>5</u> Exhibit C – Bailey deposition excerpts, # <u>6</u> Exhibit D – Athens–Clarke deposition excerpts, # <u>7</u> Exhibit E – Kidd deposition excerpts, # <u>8</u> Exhibit F – Cobb deposition excerpts, # <u>9</u> Exhibit G – State Elections Board deposition excerpts, # <u>10</u> Exhibit H – Briggins declaration, # <u>11</u> Exhibit I – Jackson declaration, # <u>12</u> Exhibit J – Khabani declaration, # <u>13</u> Exhibit K – Mattox declaration, # <u>14</u> Exhibit L – Kilanko declaration, # <u>15</u> Exhibit M – Evans deposition excerpts, # <u>16</u> Exhibit N – Gwinnett deposition excerpts, # <u>17</u> Exhibit O – Fulton deposition excerpts, # <u>18</u> Exhibit P – Pettigrew expert report and declaration, # <u>19</u> Exhibit Q – Hall deposition excerpts, # <u>20</u> Text of Proposed Order)(Rosborough, Davin) (Entered: 04/24/2023) |
| 04/25/2023 | <u>536</u> | APPLICATION for Admission of Casey Smith Pro Hac Vice (Application fee $ 150, receipt number GANDC–12554607).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/25/2023) |
| 04/25/2023 | <u>537</u> | MOTION for Joinder *of the Plaintiffs Renewed Motion for Preliminary Injunction and Brief in Support (ECF No. 535–1)* by The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc. (Zatz, Clifford) Modified to add additional filers on 4/25/2023 (ceo). (Entered: 04/25/2023) |
| 04/25/2023 | <u>538</u> | CERTIFICATE OF SERVICE filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church *of document production on behalf of Georgia Advocacy Office* (Cusick, John) (Entered: 04/25/2023) |
| 04/26/2023 | | ORDER approving <u>537</u> Motion for Joinder of Plaintiffs' <u>535</u> Renewed Motion for Preliminary Injunction. So ordered by Judge J. P. Boulee on 4/26/2023. (jkl) (Entered: 04/26/2023) |
| 04/26/2023 | | APPROVAL by Clerks Office re: <u>536</u> APPLICATION for Admission of Casey Smith Pro Hac Vice (Application fee $ 150, receipt number GANDC–12554607). Attorney Casey Smith added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (rvb) (Entered: 04/26/2023) |
| 04/27/2023 | | ORDER granting Casey Smith's (536) Application for Admission Pro Hac Vice in case 1:21–mi–55555–JPB. So ordered by Judge J. P. Boulee on 4/27/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 04/27/2023) |
| 04/27/2023 | <u>539</u> | ORDER GRANTING <u>286</u> Motion to Quash Subpoenas. Plaintiffs' <u>303</u> Motion to Compel Production of Documents is DENIED. Signed by Judge J. P. Boulee on 4/27/2023. (nmb) (Entered: 04/27/2023) |
| 04/28/2023 | <u>540</u> | NOTICE of Appearance by Stuart Fallin Sumner on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National |

| | | |
|---|---|---|
| | | Committee (Sumner, Stuart) (Entered: 04/28/2023) |
| 04/28/2023 | 541 | MOTION to Withdraw Joseph Wardenski as Attorneyby Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01728–JPB(Wardenski, Joseph) (Entered: 04/28/2023) |
| 05/03/2023 | 542 | Unopposed MOTION for Extension of Time to File Response re: 535 MOTION for Preliminary Injunction *(Renewed Motion)*, 537 MOTION for Joinder *of the Plaintiffs Renewed Motion for Preliminary Injunction and Brief in Support (ECF No. 535–1)* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 05/03/2023) |
| 05/04/2023 | | For good cause shown, State Defendants' 542 Unopposed Motion to Extend Deadline is GRANTED. IT IS HEREBY ORDERED that State Defendants' deadline to respond to the Renewed Motion for a Preliminary Injunction is extended through and including June 1, 2023. So ordered by Judge J. P. Boulee on 5/4/23. (jkl) (Entered: 05/04/2023) |
| 05/05/2023 | 543 | Notice for Leave of Absence for the following date(s): May 22, 2023–May 24, 2023, May 26, 2023, June 9, 2023, July 3, 2023–July 7, 2023, July 17, 2023–July 21, 2023, by Irene B. Vander Els. (Vander Els, Irene) (Entered: 05/05/2023) |
| 05/09/2023 | 544 | ORDER GRANTING IN PART 493 Motion to Quash. Signed by Judge J. P. Boulee on 5/9/2023. (nmb) (Entered: 05/09/2023) |
| 05/16/2023 | | Because Plaintiffs will continue to be represented by counsel, the 541 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to terminate Joseph J. Wardenski as counsel of record in this case. So ordered by Judge J. P. Boulee on 5/1/23.(jkl) (Entered: 05/16/2023) |
| 05/17/2023 | 545 | Notice for Leave of Absence for the following date(s): 8/16/23–8/21/23, by Arash A. Sabzevari. (Sabzevari, Arash) (Entered: 05/17/2023) |
| 05/17/2023 | 546 | MOTION for Preliminary Injunction with Brief In Support by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Brief in Support, # 2 Affidavit of Brian Dimmick, # 3 Exhibit 1–Schur Expert Rep., # 4 Exhibit 2–Thomas Decl., # 5 Exhibit 3–Chicoine Decl., # 6 Exhibit 4–Mattox Decl., # 7 Exhibit 5A–Orland Decl., # 8 Exhibit 5B–Orland Ex. A, # 9 Exhibit 5C–Orland Ex. B, # 10 Exhibit 5D–Orland Ex. C, # 11 Exhibit 5E–Orland Ex. D, # 12 Exhibit 6–Hargroves Decl., # 13 Exhibit 7–Thornton Decl., # 14 Exhibit 8–Halsell Decl., # 15 Exhibit 9–SoS Dep. Excerpt, # 16 Exhibit 10–Hall Dep. Excerpt, # 17 Exhibit 11–Columbia Dep. Excerpt, # 18 Exhibit 12–DeKalb Dep. Excerpt, # 19 Exhibit 13–Watson Dep. Excerpt, # 20 Exhibit 14A–Thornton Dep. Excerpt 1, # 21 Exhibit 14B–Thornton Dep. Excerpt 2, # 22 Exhibit 15–Athens–Clarke Dep. Excerpt, # 23 Exhibit 16–Chatman Expert Rep., # 24 Exhibit 17–Evans Dep. Excerpt, # 25 Exhibit 18–Wiley Decl., # 26 Exhibit 19–Orland Dep. Excerpt, # 27 Exhibit 20–Mattox Dep. Excerpt, # 28 Exhibit 21–Sterling Dep. Excerpt, # 29 Text of Proposed Order)(May, Caitlin) (Entered: 05/17/2023) |
| 05/17/2023 | 547 | MOTION for Preliminary Injunction with Brief In Support by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Brief in Support, # 2 Affidavit Declaration of Uzoma Nkwonta, # 3 Exhibit 1 to Declaration of Uzoma Nkwonta, # 4 Exhibit 2 to Declaration of Uzoma Nkwonta, # 5 Exhibit 3 to Declaration of Uzoma Nkwonta, # 6 Exhibit 4 to Declaration of Uzoma Nkwonta, # 7 Exhibit 5 to Declaration of Uzoma Nkwonta, # 8 Exhibit 6 to Declaration of Uzoma Nkwonta, # 9 Exhibit 7 to Declaration of Uzoma Nkwonta, # 10 Text of Proposed Order)(Nkwonta, Uzoma) (Entered: 05/17/2023) |
| 05/17/2023 | 548 | MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements* with Brief In Support by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Brief Materiality Brief, # 2 Affidavit Declaration of Laurence F. Pulgram, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Text of Proposed Order)(Pulgram, Laurence) (Entered: 05/17/2023) |

| | | |
|---|---|---|
| 05/18/2023 | 549 | MOTION for Judgment on the Pleadings *Based on Intervening Circuit Authority* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Brief)(Schaerr, Gene) (Entered: 05/18/2023) |
| 05/19/2023 | 550 | Consent MOTION for Leave to File Excess Pages *on the United States' and other Plaintiffs forthcoming motion for a preliminary injunction* with Brief In Support by The United States of America. (Attachments: # 1 Text of Proposed Order proposed order for consent motion to file excess pages)(O'Connor, Maura Eileen) (Entered: 05/19/2023) |
| 05/22/2023 | 551 | MOTION to Withdraw Tuwanda Rush Williams as Attorneyby Gwinnett County Board of Registrations and Elections. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Tuwanda Rush Williams' Motion to Withdraw as Attorney)(Williams, Tuwanda) (Entered: 05/22/2023) |
| 05/22/2023 | 552 | (DUPLICATE FILING, CORRECTED DOCUMENT IS 553 ) First MOTION for Judgment on the Pleadings by Republican National Committee. (Carver, William) Modified on 5/23/2023 (nmb). (Entered: 05/22/2023) |
| 05/22/2023 | 553 | First MOTION for Judgment on the Pleadings by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 05/22/2023) |
| 05/22/2023 | 554 | Emergency MOTION to Withdraw Bradley Erik Heard as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika, Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Heard, Bradley) (Entered: 05/22/2023) |
| 05/22/2023 | 555 | MOTION for Extension of Time to File Responses to 5 Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, 537 MOTION for Joinder *of the Plaintiffs Renewed Motion for Preliminary Injunction and Brief in Support (ECF No. 535–1)*, 547 MOTION for Preliminary Injunction , 546 MOTION for Preliminary Injunction with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 05/22/2023) |
| 05/23/2023 | | Because Plaintiffs will continue to be represented by counsel, the Expedited Motion to Withdraw Nancy Gbana Abudu as Attorney of Record is GRANTED. The Clerk is DIRECTED to terminate Ms. Abudu as counsel of record in this case. So ordered by Judge J. P. Boulee on 5/23/23. (jkl) (Entered: 05/23/2023) |
| 05/23/2023 | | Because Defendants will continue to be represented by counsel, the 551 Motion for Tuwanda R. Williams to Withdraw is GRANTED. The Clerk is DIRECTED to terminate Ms. Williams as counsel of record in this case. So ordered by Judge J. P. Boulee on 5/23/23. (jkl) (Entered: 05/23/2023) |
| 05/23/2023 | | After careful consideration, the 550 Consent Motion is GRANTED. The United States and other Plaintiffs may file a joint initial brief of 65 pages on their forthcoming Motion for a Preliminary Injunction pursuant to Section 2 of the Voting Rights Act and the Fourteenth and Fifteenth Amendments to the United States Constitution. Defendants' opposition brief may be up to 65 pages in length, and Plaintiffs' reply, if any, may be up to 30 pages in length. So ordered by Judge J. P. Boulee on 5/23/2023. (jkl) (Entered: 05/23/2023) |
| 05/23/2023 | 556 | RESPONSE in Opposition re 555 MOTION for Extension of Time to File Responses to 5 Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, [ filed by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)(Rosborough, Davin) (Entered: 05/23/2023) |
| 05/23/2023 | 557 | Consent MOTION for Extension of Time for Parties to File Status Report re: 496 Order on Motion for Extension of Time to Complete Discovery,, with Brief In Support by The United States of America. (Attachments: # 1 Text of Proposed Order)(Russ, John) (Entered: 05/23/2023) |
| 05/23/2023 | | The Court has received Plaintiffs' Response in Opposition to Defendants' Motion for Extension of Time. Defendants' reply, if any, shall be filed no later than noon on May 25, 2023. So ordered by Judge J. P. |

| | | |
|---|---|---|
| | | Boulee on 5/23/2023. (jkl) (Entered: 05/23/2023) |
| 05/24/2023 | 558 | REPLY to Response to Motion re 555 MOTION for Extension of Time to File Responses to 5 Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, [ *537] MOTION for Preliminary Injunction*, 546 MOTION for Preliminary Injunction and 547 MOTION for Preliminary *Injunction* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) (Entered: 05/24/2023) |
| 05/24/2023 | | ORDER (by docket entry only). It appears that only one set of plaintiffs have responded to Defendants' Motion for Extension of Time to File Responses to the Preliminary Injunction Motions. The plaintiffs who have not responded are DIRECTED to file their response no later than close of business today, May 24, 2023. Defendants' additional reply, if any, shall be filed no later than noon on May 25, 2023. Ordered by Judge J. P. Boulee on 5/24/2023. (bgt) (Entered: 05/24/2023) |
| 05/24/2023 | 559 | RESPONSE re 555 MOTION for Extension of Time to File Responses to 5 Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, [ filed by The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc. (Fogelson, Matthew) Modified to add additional filers per attorney phone request on 5/24/2023 (ceo). (Entered: 05/24/2023) |
| 05/24/2023 | 560 | MOTION for Extension of Time to Respond to Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, 537 MOTION for Joinder *of the Plaintiffs Renewed Motion for Preliminary Injunction and Brief in Support (ECF No. 535−1)*, 547 MOTION for Preliminary Injunction , 546 MOTION for Preliminary Injunction by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Attachments: # 1 Text of Proposed Order)(Dickey, Gilbert) (Entered: 05/24/2023) |
| 05/24/2023 | 561 | RESPONSE in Opposition re 555 MOTION for Extension of Time to File Responses to 5 Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, [ filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)(Nkwonta, Uzoma) (Entered: 05/24/2023) |
| 05/24/2023 | 562 | REPLY to Response to Motion re 555 MOTION for Extension of Time to File Responses to 5 Motions for Preliminary Injunction re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, 535 MOTION for Preliminary Injunction *(Renewed Motion)*, [ ] filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) (Entered: 05/24/2023) |
| 05/25/2023 | | For good cause shown, the 557 Consent Motion for an Extension of Time is GRANTED. IT IS HEREBY ORDERED that the parties' deadline to file a status report regarding summary judgment briefing is extended through and including June 2, 2023. No hearing will be held on May 31, 2023. So ordered by Judge J. P. Boulee on 5/25/2023. (jkl) (Entered: 05/25/2023) |
| 05/25/2023 | 563 | NOTICE by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika *of Correction to Signature Block of Motion for Preliminary Injunction Filed May 17, 2023* (Attachments: # 1 Corrected Signature Block as to Motion, # 2 Corrected Signature Block as to Brief)(May, Caitlin) (Entered: 05/25/2023) |
| 05/25/2023 | 564 | Consent MOTION for Extension of Time to File a Response re: (549 in 1:21−mi−55555−JPB) MOTION for Judgment on the Pleadings *Based on Intervening Circuit Authority* with Brief In Support by The United States of America. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Ryan, Elizabeth) (Entered: 05/25/2023) |
| 05/26/2023 | | The Joint Stipulations [Docs. 485 and 486] are APPROVED and fully incorporated herein. Excousia Lighthouse International C.M., Inc., Greater Works Ministries Network, Inc., Faith in Action Network and Southern Christian Leadership Conference, Inc. are HEREBY DISMISSED with prejudice. So ordered by Judge J. P. Boulee on 5/26/2023. (jkl) (Entered: 05/26/2023) |

| | | |
|---|---|---|
| 05/26/2023 | | The Court has reviewed the 470 Amended Consolidated Joint Discovery Statement. While the Court believes that the requested documents, if any exist, may have some relevance to the claims at issue here, requiring States Defendants to conduct additional searches are not proportional to the needs of the case. Specifically, State Defendants have already produced over 1.3 million pages of documents and the parties successfully negotiated hundreds of search terms. The discovery has thus been expansive. Consequently, State Defendants are not required to conduct additional searches. SO ORDERED by Judge J. P. Boulee on 5/26/2023. (jkl) (Entered: 05/26/2023) |
| 05/26/2023 | 565 | ORDER GRANTING 555 Motion for Extension of Time and 560 Motion for Extension of Time. The deadline to file a combined opposition to all motions addressing the prohibition on giving things of value to voters in line is 6/15/2023. The deadline to file an opposition to the motion challenging the birthdate requirement is 6/22/2023. The deadline to file an opposition to the 6/29/2023 is 6/29/2023. Signed by Judge J. P. Boulee on 5/26/2023. (nmb) (Entered: 05/26/2023) |
| 05/26/2023 | | For good cause shown, the Consent Motion for an Extension of Time [Doc. 564] is GRANTED. IT IS HEREBY ORDERED that the United States deadline to respond to the Motions for Judgment on the Pleadings is extended through and including June 8, 2023. The replies, if any, shall be filed no later than June 22, 2023. So ordered by Judge J. P. Boulee on 5/26/2023. (jkl) (Entered: 05/30/2023) |
| 05/30/2023 | 566 | MOTION for Preliminary Injunction with Brief In Support by The United States of America. (Attachments: # 1 Brief Memorandum in Support of Plaintiffs' Motion for Preliminary Injunction, # 2 Affidavit Declaration of Jasmyn G. Richardson in Support of Plaintiffs' Motion for Preliminary Injunction and Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58, # 61 Exhibit 59, # 62 Exhibit 60, # 63 Exhibit 61, # 64 Exhibit 62, # 65 Exhibit 63, # 66 Exhibit 64, # 67 Exhibit 65, # 68 Exhibit 66, # 69 Exhibit 67, # 70 Exhibit 68, # 71 Exhibit 69, # 72 Exhibit 70, # 73 Exhibit 71, # 74 Exhibit 72, # 75 Exhibit 73, # 76 Exhibit 74, # 77 Exhibit 75, # 78 Exhibit 76, # 79 Exhibit 77, # 80 Exhibit 78, # 81 Exhibit 79, # 82 Exhibit 80, # 83 Exhibit 81, # 84 Exhibit 82, # 85 Exhibit 83, # 86 Exhibit 84, # 87 Exhibit 85, # 88 Exhibit 86, # 89 Exhibit 87, # 90 Exhibit 88, # 91 Exhibit 89, # 92 Exhibit 90, # 93 Exhibit 91, # 94 Exhibit 92, # 95 Exhibit 93, # 96 Exhibit 94, # 97 Exhibit 95, # 98 Exhibit 96, # 99 Exhibit 97, # 100 Exhibit 98, # 101 Exhibit 99, # 102 Exhibit 100, # 103 Exhibit 101, # 104 Exhibit 102, # 105 Exhibit 103, # 106 Exhibit 104, # 107 Exhibit 105, # 108 Exhibit 106, # 109 Exhibit 107, # 110 Exhibit 108, # 111 Exhibit 109, # 112 Exhibit 110, # 113 Exhibit 111, # 114 Exhibit 112, # 115 Exhibit 113, # 116 Exhibit 114, # 117 Exhibit 115, # 118 Exhibit 116, # 119 Exhibit 117, # 120 Exhibit 118, # 121 Exhibit 119, # 122 Exhibit 120, # 123 Exhibit 121, # 124 Exhibit 122, # 125 Exhibit 123, # 126 Exhibit 124, # 127 Exhibit 125, # 128 Exhibit 126, # 129 Exhibit 127, # 130 Exhibit 128, # 131 Exhibit 129, # 132 Exhibit 130, # 133 Exhibit 131, # 134 Exhibit 132, # 135 Text of Proposed Order)(Richardson, Jasmyn) (Entered: 05/30/2023) |
| 06/01/2023 | 567 | Notice for Leave of Absence for the following date(s): 9/05/23–9/25/23, 11/13/23–12/01/23, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 06/01/2023) |
| 06/01/2023 | 568 | Consent MOTION for Extension of Time re: 566 MOTION for Preliminary Injunction by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 06/01/2023) |
| 06/02/2023 | 569 | NOTICE Of Filing by The United States of America *of Electronic Media in Support of Plaintiffs' Motion for Preliminary Injunction* (Richardson, Jasmyn) (Entered: 06/02/2023) |
| 06/02/2023 | 570 | Notice for Leave of Absence for the following date(s): 07/18/2023 – 07/24/2023, by William Bradley Carver. (Carver, William) Modified dates on 6/5/2023 (nmb). (Entered: 06/02/2023) |
| 06/02/2023 | 571 | STATUS REPORT *and proposals regarding summary judgment filed jointly by Consolidated Plaintiffs, State Defendants, and Intervenor Defendants* by The United States of America. (O'Connor, Maura Eileen) (Entered: 06/02/2023) |
| 06/05/2023 | | For good cause shown, the 568 Consent Motion to Extend Deadline is GRANTED. IT IS HEREBY ORDERED that State Defendants and Intervenor Defendants' deadline to respond to Plaintiffs' 566 Joint |

| | | |
|---|---|---|
| | | Motion for Preliminary Injunction is extended through and including July 27, 2023. Plaintiffs' reply, if any, shall be filed no later than August 17, 2023. SO ORDERED by Judge J. P. Boulee on 6/5/23. (jkl) (Entered: 06/05/2023) |
| 06/05/2023 | 572 | Request for Leave of Absence for the following date(s): 8/18/2023 – 8/28/2023, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 06/05/2023) |
| 06/08/2023 | 573 | RESPONSE in Opposition re (549 in 1:21–mi–55555–JPB) MOTION for Judgment on the Pleadings *Based on Intervening Circuit Authority*, (553 in 1:21–mi–55555–JPB) First MOTION for Judgment on the Pleadings filed by The United States of America. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(Ryan, Elizabeth) (Entered: 06/08/2023) |
| 06/09/2023 | 574 | MOTION for Preliminary Injunction with Brief In Support by Common Cause, Delta Sigma Theta Sorority, Inc., First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., Women Watch Afrika. (Attachments: # 1 Brief in Support, # 2 Declaration of Leah C. Aden, # 3 Exhibit 1 – Georgia Senate Bill 202, # 4 Exhibit 2 – Expert Report and Declaration of Maxwell Palmer, Ph.D., # 5 Exhibit 3 – Expert Report and Declaration of Dr. Barry C. Burden, # 6 Exhibit 4 – Expert Report and Declaration of Dr. Carol Anderson, Ph.D., # 7 Exhibit 5 – Declaration of Aimedra Kelley, # 8 Exhibit 6 – Declaration of Janie Robinson, # 9 Exhibit 7 – Declaration of Treanna Dennis, # 10 Exhibit 8 – Declaration of Monica Kinard, # 11 Exhibit 9 – Expert Report and Declaration of Christopher J. Clark, Ph.D., # 12 Exhibit 10 – Expert Report and Declaration of Bernard L. Fraga, Ph.D., # 13 Exhibit 11 – Web Snapshot of 2018 Georgia Gubernatorial Election Results, # 14 Exhibit 12 – Transcript of Rhonda Briggins Deposition, # 15 Exhibit 13 – Transcript of Fer–Rell Malone Sr. Deposition, # 16 Exhibit 14 – GA SOS – 2021 Legislative Session Bill Watch, # 17 Exhibit 15 – Transcript of Lynn Bailey Deposition, # 18 Exhibit 16 – Declaration of Rep. Rhonda Burnough, # 19 Exhibit 17 – Declaration of Sen. Sally Harrell, # 20 Exhibit 18 – Transcript of C. Ryan Germany Deposition, # 21 Exhibit 19 – Declaration of Sen. Harold Jones, # 22 Exhibit 20 – Meeting Notice and Agenda for Georgia Senate Committee on Ethics, # 23 Exhibit 21 – Excerpted Portions of Georgia Senate Committee on Ethics Transcript of Proceedings, # 24 Exhibit 22 – Georgia Senate Vote on SB 202, # 25 Exhibit 23 – Excerpted Portions of Georgia Senates SB 202 Senate Floor Debate Transcript, # 26 Exhibit 24 – Georgia House Committee Substitute Bill, # 27 Exhibit 25 – Georgia House Special Committee on Election Integrity Transcript, # 28 Exhibit 26 – SB 202 Bill History, # 29 Exhibit 27 – Vote on Georgia House Passage of SB 202, # 30 Exhibit 28 – Georgia Senate Agreement to House Substitute Bill, # 31 Exhibit 29 – Expert Report and Declaration of Lynn Bailey, # 32 Exhibit 30 – Transcript of Gabriel Sterling Deposition, # 33 Exhibit 31 – Email Chain dated March 11, 2021, # 34 Exhibit 32 – Expert Report and Declaration of Dr. Stephen Pettigrew, Ph.D., # 35 Exhibit 33 – Transcript of Dr. Stephen Pettigrew, Ph.D. Deposition, # 36 Exhibit 34 – Transcript of Chris Harvey Deposition, # 37 Exhibit 35 – Expert Report and Declaration of Dr. Justin Grimmer, Ph.D., # 38 Exhibit 36 – Email Chain dated March 10, 2021, # 39 Exhibit 37 – Email Chain between Jeff Lanier, Ethan Stiles, Ryan Germany, and Mike Dugan, # 40 Text of Proposed Order)(Aden, Leah) (Entered: 06/09/2023) |
| 06/13/2023 | 575 | Notice for Leave of Absence for the following date(s): June 26, 2023 – July 3, 2023, July 27, 2023 – August 1, 2023, September 5–25, 2023, October 7–16, 2023, November 22–27, 2023, December 26, 2023 – January 2, 2024, by Adam Martin Sparks. (Sparks, Adam) (Entered: 06/13/2023) |
| 06/13/2023 | 576 | Unopposed MOTION for Leave to File Excess Pages by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 06/13/2023) |
| 06/14/2023 | | For good cause shown, State Defendants' 576 Unopposed Motion to Extend Page Limit is GRANTED. IT IS HEREBY ORDERED that State Defendants may file a consolidated 35–page opposition to Plaintiffs' preliminary injunction motions. IT IS FURTHER ORDERED that Plaintiffs may file 25–page reply briefs. So ordered by Judge J. P. Boulee on June 14, 2023. (jkl) (Entered: 06/14/2023) |
| 06/15/2023 | 577 | Request for Leave of Absence for the following date(s): 08/23/2023, 08/24/2023, 08/25/2023,10/09/2023, 10/10/2023, 10/11/2023, 10/12/2023,10/13/2023, by Brad M. Bowman. Associated Cases: 1:21–mi–55555–JPB et al.(Bowman, Brad) (Entered: 06/15/2023) |

| | | |
|---|---|---|
| 06/15/2023 | 578 | RESPONSE in Opposition re 535 MOTION for Preliminary Injunction *(Renewed Motion)*, 537 MOTION for Joinder *of the Plaintiffs Renewed Motion for Preliminary Injunction and Brief in Support (ECF No. 535−1)*, 547 MOTION for Preliminary Injunction *on SB 202s Anti−Solicitation Safeguard* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit Index of Exhibits, # 2 Exhibit A: 1st Germany Declaration w/Attachments, # 3 Exhibit B: 2d Germany Declaration w/Attachment, # 4 Exhibit C: Mashburn Declaration, # 5 Exhibit D: Bailey Deposition Transcript (excerpted), # 6 Exhibit E: ADAPT Deposition Transcript (excerpted), # 7 Exhibit F: Black Voters Matter Deposition Transcript (excerpted), # 8 Exhibit G: CBC Deposition Transcript (excerpted), # 9 Exhibit H: Expert Report of Dr. Daron Shaw)(Schaerr, Gene) (Entered: 06/15/2023) |
| 06/15/2023 | 579 | RESPONSE in Opposition re 574 MOTION for Preliminary Injunction *Motions Against the Linewarming Provisions* filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 06/15/2023) |
| 06/16/2023 | 580 | ORDER setting summary judgment briefing schedule. Signed by Judge J. P. Boulee on June 16, 2023. (jkl) (Entered: 06/16/2023) |
| 06/20/2023 | 581 | Unopposed MOTION for Extension of Time to File Oppositions to Plaintiffs' Motion for Preliminary Injunction on Runoff Schedule re: 574 MOTION for Preliminary Injunction by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 06/20/2023) |
| 06/21/2023 | | For good cause shown, the 581 Unopposed Motion to Extend Deadline is GRANTED. IT IS HEREBY ORDERED that all responses to Plaintiffs' 574 Motion for Preliminary Injunction shall be filed no later than August 10, 2023. So ordered by Judge J. P. Boulee on 6/21/23. (jkl) (Entered: 06/21/2023) |
| 06/22/2023 | 582 | RESPONSE in Opposition re 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements State Defendants' Response in Opposition to Plaintiffs' Motion for Preliminary Injunction Based on Immaterial Voting Requirements* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit Index of Exhibits to Response, # 2 Exhibit A – Excerpts of 30(b)(6) Deposition of Secretary of State (Germany), # 3 Exhibit B – Absentee Ballot Envelope, # 4 Exhibit C – Excerpts of 30(b)(6) Deposition of Athens−Clarke County Board of Elections and Voter Registration (Sosebee), # 5 Exhibit D – Excerpts of 30(b)(6) Deposition of Fulton County Board of Registration and Elections (N. Williams), # 6 Exhibit E – Excerpts of 30(b)(6) Deposition of Columbia County Board of Elections (N. Gay), # 7 Exhibit F – Excerpts of Bibb County Responses to Interrogatories, # 8 Exhibit G – Excerpts of Clayton County Responses to Interrogatories, # 9 Exhibit H – Exhibit 246 of Columbia County Board of Elections Deposition, # 10 Exhibit I – Excerpts of DeKalb County Responses to Interrogatories, # 11 Exhibit J – Excerpts of Gwinnett County Responses to Interrogatories, # 12 Exhibit K – Excerpts of 30(b)(6) Deposition of Gwinnett County Board of Registrations and Elections (K. Williams), # 13 Exhibit L – Excerpts of 30(b)(6) Deposition of Gwinnett County Board of Registrations and Elections (Manifold), # 14 Exhibit M – Excerpts of 30(b)(6) Deposition of Hall County Board of Elections and Registration (Wurtz), # 15 Exhibit N – Carter Center, 2022 General Election Observations: Fulton County, # 16 Exhibit O – Excerpts of 30(b)(6) Deposition of Ga. State Conf. of the NAACP (Griggs), # 17 Exhibit P – Excerpts of 30(b)(6) Deposition of League of Women Voters (Scott), # 18 Exhibit Q – Excerpts of 30(b)(6) Deposition of GALEO Latino Community Development Fund (Gonzalez), # 19 Exhibit R – Excerpts of 30(b)(6) Deposition of Common Cause Georgia (Dennis), # 20 Exhibit S – Excerpts of 30(b)(6) Deposition of Ga. Coalition for the People's Agenda (Butler), # 21 Exhibit T – Excerpts of 30(b)(6) Deposition of Georgia Muslim Voter Project (Khabani))(Tyson, Bryan) (Entered: 06/22/2023) |
| 06/22/2023 | 583 | RESPONSE in Opposition re 574 MOTION for Preliminary Injunction *Motion Against the Birthdate Requirement* filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 06/22/2023) |
| 06/22/2023 | 584 | APPLICATION for Admission of Lucas L. Fortier Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12692084).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 06/22/2023) |
| 06/22/2023 | 585 | REPLY to Response to Motion re 549 MOTION for Judgment on the Pleadings *Based on Intervening Circuit Authority* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice |

| | | |
|---|---|---|
| | | W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) (Entered: 06/22/2023) |
| 06/23/2023 | | Submission of 549 MOTION for Judgment on the Pleadings *Based on Intervening Circuit Authority*, to District Judge J. P. Boulee. (jkl) (Entered: 06/23/2023) |
| 06/24/2023 | | APPROVAL by Clerks Office re: 584 APPLICATION for Admission of Lucas L. Fortier Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12692084). Attorney Lucas L. Fortier added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. E–filing access may be requested after an order granting the application is entered. (rvb) (Entered: 06/24/2023) |
| 06/26/2023 | | ORDER granting Lucas L. Fortier's 584 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 6/26/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 06/26/2023) |
| 06/27/2023 | 586 | Unopposed MOTION for Leave to File Excess Pages *for their Opposition to AME Plaintiffs' Motion for Preliminary Injunction [Doc. 546]* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 06/27/2023) |
| 06/28/2023 | | For good cause shown, State Defendants' 586 Unopposed Motion to Extend Page Limit is GRANTED. IT IS HEREBY ORDERED that State Defendants may file a 35–page response brief to AME's Motion for Preliminary Injunction. So ordered by Judge J. P. Boulee on 6/28/2023. (jkl) (Entered: 06/28/2023) |
| 06/28/2023 | 587 | MOTION for Order *Withdrawing Raisa Cramer as Counsel* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order Granting Raisa Cramer's Motion to Withdraw)(Nkwonta, Uzoma) (Entered: 06/28/2023) |
| 06/28/2023 | 588 | Unopposed MOTION for Extension of Time re: 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements and for extension of page limits for Plaintiffs' reply brief* with Brief In Support by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Motion)(Houk, Julie) (Entered: 06/28/2023) |
| 06/29/2023 | | Because Plaintiffs will continue to be represented by counsel, Raisa Cramer's 587 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to terminate Ms. Cramer as counsel of record in this case. So ordered by Judge J. P. Boulee on 6/29/2023. (jkl) (Entered: 06/29/2023) |
| 06/29/2023 | | The Unopposed 588 Motion to Extend Deadline and to Exceed the Page Limit is GRANTED. IT IS HEREBY ORDERED that Plaintiffs' deadline to file their Reply Brief in Support of Motion for Preliminary Injunction Based on Immaterial Voting Requirements is extended through and including July 14, 2023. IT IS FURTHER ORDERED that Plaintiffs may exceed the page limit and file a reply brief of no more than 25 pages. So ordered by Judge J. P. Boulee on 6/29/2023. (jkl) (Entered: 06/29/2023) |
| 06/29/2023 | 589 | REPLY to Response to Motion re 547 MOTION for Preliminary Injunction filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Nkwonta, Uzoma) (Entered: 06/29/2023) |
| 06/29/2023 | 590 | REPLY BRIEF re 535 MOTION for Preliminary Injunction *(Renewed Motion)* filed by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Affidavit of Davin Rosborough, # 2 Exhibit A – CBC Deposition Excerpts, # 3 Exhibit B – Pettigrew Deposition Excerpts, # 4 Exhibit C – Cobb Cnty. Deposition Excerpt)(Rosborough, Davin) (Entered: 06/29/2023) |
| 06/29/2023 | 591 | RESPONSE re 574 MOTION for Preliminary Injunction *Against Ballot Assistance and Drop Box Provisions* filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 06/29/2023) |

| 06/29/2023 | 592 | RESPONSE in Opposition re 546 MOTION for Preliminary Injunction filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit Index of Exhibits, # 2 Exhibit A: Declaration of C. Ryan Germany, # 3 Exhibit B: Mashburn 3/7/23 Deposition excerpts, # 4 Exhibit C: Mashburn 3/14/23 Deposition excerpts, # 5 Exhibit D: Ex. 201 to 3/14/23 Mashburn Dep.: Ga. State Elec. Bd. Rule, # 6 Exhibit E: Germany 3/7/23 Deposition excerpts, # 7 Exhibit F: Georgia ADAPT 2/20/23 Deposition excerpts, # 8 Exhibit G: Ex. 5 to Minnite Dep.: Reuters article, # 9 Exhibit H:Transcript of NPR Audio)(Schaerr, Gene) (Entered: 06/29/2023) |
|---|---|---|
| 07/05/2023 | 593 | Unopposed MOTION for Leave to File Excess Pages *for Reply to Opposition of Motion for Preliminary Injunction* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)(May, Caitlin) (Entered: 07/05/2023) |
| 07/06/2023 | | For good cause shown, AME Plaintiffs' 593 Unopposed Motion is GRANTED. IT IS HEREBY ORDERED that AME Plaintiffs may file a 25 page reply brief in response to Defendants' oppositions to AME Plaintiffs Motion for a Preliminary Injunction. So ordered by Judge J. P. Boulee on 7/6/23. (jkl) (Entered: 07/06/2023) |
| 07/06/2023 | | Submission of 535 , 546 , 547 , 553 , 565 Motions for Preliminary Injunction to District Judge J. P. Boulee. (jkl) (Entered: 07/06/2023) |
| 07/13/2023 | 594 | REPLY BRIEF re 546 MOTION for Preliminary Injunction filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Affidavit of Attorney Brian Dimmick, # 2 Exhibit Ex. 1: Expert Report of Dr. Bridgett King, # 3 Exhibit Ex. 2: Decl. of N. Papadopoulos, # 4 Exhibit Ex. 3: Depo. Excerpt of R. Germany, # 5 Exhibit Ex. 4: Depo. Excerpt of G. Sterling, # 6 Exhibit Ex. 5: Depo. Excerpt of L. Wurtz, # 7 Exhibit Ex. 6: Decl. of R. Germany, # 8 Exhibit Ex. 7: Depo. Excerpt of B. Evans, # 9 Exhibit Ex. 8: Depo. Excerpt of C. Harvey, # 10 Exhibit Ex. 9: Emails Exhibit)(May, Caitlin) (Entered: 07/13/2023) |
| 07/14/2023 | 595 | REPLY to Response to Motion re 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements* filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Affidavit of Laurence Pulgram, # 2 Exhibit 18: Griggs Deposition Excerpts, # 3 Exhibit 19: Scott Deposition Excerpts, # 4 Exhibit 20: Mashburn Deposition Excerpts, # 5 Exhibit 21: Bailey Deposition Excerpts, # 6 Exhibit 22: Manifold Deposition Excerpts, # 7 Exhibit 23: Records Request, # 8 Exhibit 24: 219 Rejection Letters, # 9 Exhibit 25: Example Letter, # 10 Exhibit 26: Example Letter, # 11 Exhibit 27: Example Letter, # 12 Exhibit 28: Example Letter, # 13 Exhibit 29: Spreadsheet, # 14 Exhibit 30: Interrogatory Response, # 15 Affidavit of Devon Orland, # 16 Affidavit of Terri Thrower)(Pulgram, Laurence) (Entered: 07/14/2023) |
| 07/17/2023 | | Submission of 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements*, to District Judge J. P. Boulee. (jkl) (Entered: 07/17/2023) |
| 07/24/2023 | 596 | Consent MOTION for Leave to File Excess Pages *for State Defendants' Opposition to Plaintiffs' Motion for a Preliminary Injunction [Doc. 566]* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 07/24/2023) |
| 07/25/2023 | | For good cause shown, State Defendants' 596 Consent Motion to Extend Page Limit is GRANTED. IT IS HEREBY ORDERED that State Defendants may file a seventy–five–page opposition to Plaintiffs' Motion for Preliminary Injunction. So ordered by Judge J. P. Boulee on July 25, 2023. (jkl) (Entered: 07/25/2023) |
| 07/25/2023 | 597 | MOTION to Substitute Party Tom Smiley and Craig Lutz by Ken Cochran, Hall County Board of Elections and Registration, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz, Ken Cochran, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Bloodworth, Kristin) (Entered: 07/25/2023) |
| 07/26/2023 | 598 | ORDER GRANTING 597 Motion to Substitute Party. IT IS HEREBY ORDERED that Jack Noa, Chairman of the Board of Elections, shall replace Defendant Tom Smiley, former Chairman of the Board of Elections, and Johnny Varner, Board Member, shall replace Defendant Craig Lutz, former Board Member, as Defendants. Signed by Judge J. P. Boulee on 7/26/2023. (nmb) (Entered: 07/26/2023) |

| | | |
|---|---|---|
| 07/26/2023 | 599 | NOTICE by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, The Arc of the United States, Women Watch Afrika re 546 MOTION for Preliminary Injunction *of Supplemental Authority* (Attachments: # 1 Exhibit DRMS v. Fitch Order)(Smith, Casey) (Entered: 07/26/2023) |
| 07/27/2023 | 600 | RESPONSE re 574 MOTION for Preliminary Injunction filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Carver, William) (Entered: 07/27/2023) |
| 07/27/2023 | 601 | RESPONSE in Opposition re 566 MOTION for Preliminary Injunction *on Discriminatory−Intent Claims* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit Index of Exhibits, # 2 Exhibit A:Mashburn 30(b)(6) Dep (excerpted), # 3 Exhibit B:Germany Declaration w Exhibits, # 4 Exhibit C: Bailey 3/21/23 Dep (excerpted), # 5 Exhibit D: Germany 30(b)(6) Dep (excerpted), # 6 Exhibit E: Eveler 30(b)(6) Dep (excerpted), # 7 Exhibit F: Mashburn Individual Dep (excerpted), # 8 Exhibit G: Kidd Dep (excerpted), # 9 Exhibit H: Germany Individual Dep (excerpted), # 10 Exhibit I: Watson Dep (excerpted), # 11 Exhibit J: K. Williams Dep (excerpted), # 12 Exhibit K: Adams Dep (excerpted), # 13 Exhibit L: Harvey Dep (excerpted), # 14 Exhibit M: Sterling Dep (excerpted), # 15 Exhibit N: Wurtz Dep (excerpted), # 16 Exhibit O: Manifold Dep (excerpted), # 17 Exhibit P: Grimmer Expert Report, # 18 Exhibit Q: Shaw Rebuttal Expert Report, # 19 Exhibit R: 2nd Germany Declaration (June 15, 2023), # 20 Exhibit S: Anderson Vol. II Dep (excerpted), # 21 Exhibit T: SB202 (excerpted), # 22 Exhibit U: Fuchs Dep (excerpted), # 23 Exhibit V: Sosebee Dep (excerpted), # 24 Exhibit W: N. Williams Dep (excerpted), # 25 Exhibit X: Bailey 10/6/22 Dep (excerpted), # 26 Exhibit Y: Evans Dep (excerpted), # 27 Exhibit Z: Smith Dep (excerpted), # 28 Exhibit AA: Grimmer Dep (excerpted))(Schaerr, Gene) (Entered: 07/27/2023) |
| 07/28/2023 | 602 | MOTION for Leave to File Sur−Reply in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Immaterial Voting Requirements by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit A − Proposed Sur−Reply Brief, # 2 Exhibit to Brief: A − Deposition Excerpts of Terri Thrower, # 3 Exhibit to Brief: B − Deposition Excerpts of Lynn Bailey, # 4 Text of Proposed Order)(Tyson, Bryan) (Entered: 07/28/2023) |
| 07/28/2023 | | MINUTE ORDER. The Court is in receipt of State Defendants' Motion for Leave to File Sur−Reply [Doc. 602 ]. Plaintiffs are DIRECTED to respond to the motion no later than noon on August 2, 2023. State Defendants' reply, if any, shall be filed no later than noon on August 4, 2023. By Judge J. P. Boulee on 7/28/2023. (adg) (Entered: 07/28/2023) |
| 08/01/2023 | 603 | Consent MOTION for Leave to File Excess Pages *for Plaintiffs' Reply Brief In Support of Their Motion for Preliminary Injunction*, Consent MOTION for Extension of Time to File Plaintiffs' Reply Brief In Support of Their Motion for Preliminary Injunction re: 566 MOTION for Preliminary Injunction with Brief In Support by The United States of America. (Attachments: # 1 Text of Proposed Order)(Jhaveri, Sejal) (Entered: 08/01/2023) |
| 08/02/2023 | 604 | RESPONSE in Opposition re 602 MOTION for Leave to File Sur−Reply in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Immaterial Voting Requirements filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Pulgram, Laurence) (Entered: 08/02/2023) |
| 08/02/2023 | | For good cause shown, the 603 Consent Motion is GRANTED. IT IS HEREBY ORDERED that the United States' deadline to file its reply brief is extended through and including August 24, 2023. IT IS FURTHER ORDERED that the United States' reply may be up to 40 pages in length. So ordered by Judge J. P. Boulee on 8/2/2023. (jkl) (Entered: 08/02/2023) |
| 08/03/2023 | 605 | MOTION to Withdraw Joshua J. Prince as Attorneyby Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Prince, Joshua) (Entered: 08/03/2023) |
| 08/04/2023 | 606 | REPLY to Response to Motion re 602 MOTION for Leave to File Sur−Reply in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Immaterial Voting Requirements filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, |

| | | |
|---|---|---|
| | | The State of Georgia. (Tyson, Bryan) (Entered: 08/04/2023) |
| 08/04/2023 | | The Court has carefully considered State Defendants' 602 Motion for Leave to File a Sur–Reply and the arguments pertaining thereto. Because Plaintiffs' Reply brief offered new arguments and new evidence that were not contained in their original motion, the Motion for Leave [Doc. 602] is GRANTED. The Clerk is DIRECTED to docket State Defendants' Sur–Reply [Doc. 602–1]. So ordered by Judge J. P. Boulee on 8/4/23. (jkl) (Entered: 08/04/2023) |
| 08/04/2023 | | Because Defendants will continue to be represented by counsel, the 605 Motion for Leave to Withdraw is GRANTED. The Clerk is DIRECTED to remove Joshua J. Prince as counsel of record in this case. So ordered by Judge J. P. Boulee on 8/4/23. (jkl) (Entered: 08/04/2023) |
| 08/04/2023 | 607 | SUR–REPLY in Opposition re 548 MOTION for Preliminary Injunction *Based on Immaterial Voting Requirements* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (jkl) (Entered: 08/04/2023) |
| 08/10/2023 | 608 | RESPONSE re 574 MOTION for Preliminary Injunction filed by National Republican Congressional Committee, National Republican Congressional Committee, National Republican Congressional Committee, National Republican Senatorial Committee, National Republican Senatorial Committee, National Republican Senatorial Committee. (Drennon, Baxter) (Entered: 08/10/2023) |
| 08/10/2023 | 609 | NOTICE by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia re 599 Notice (Other), *State Defendants' Response to Plaintiffs' Notice of Supplemental Authority Regarding Motion for Preliminary Injunction* (Schaerr, Gene) (Entered: 08/10/2023) |
| 08/10/2023 | 610 | RESPONSE in Opposition re 574 MOTION for Preliminary Injunction *State Defendants' Response in Opposition to Plaintiffs' Motion for a Preliminary Injunction Regarding Runoff Dates* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit A – Declaration of Ryan Germany, # 2 Exhibit B – Expert Report of Justin Grimmer, Ph.D., # 3 Exhibit C – Deposition Excerpts of C. Anderson)(Tyson, Bryan) (Entered: 08/10/2023) |
| 08/14/2023 | 611 | Unopposed MOTION Hearing on Joint Preliminary Injunction (566 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction with Brief In Support by The United States of America. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(Russ, John) (Entered: 08/14/2023) |
| 08/14/2023 | 612 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *Notice of Taking Deposition of Dr. Justin Grimmer* (Houk, Julie) (Entered: 08/14/2023) |
| 08/18/2023 | 613 | ORDER GRANTING IN PART AND DENYING IN PART (548) Motion for a Preliminary Injunction Based on Immaterial Voting Requirements in case 1:21–mi–55555–JPB. Insofar as Plaintiffs seek an injunction as to State Defendants, the Motion is DENIED. To the extent that Plaintiffs seek to enjoin County Defendants, the Motion is GRANTED. County Defendants are HEREBY ENJOINED from rejecting absentee ballots based on any error or omission relating to the Birthdate Requirement. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/18/2023 | 614 | ORDER GRANTING (535) Motion for Preliminary Injunction and (547) Motion for Preliminary Injunction in case 1:21–mi–55555–JPB. Until further order of this Court, Keith Gammage, Gregory W. Edwards and all named defendants in cases 1:21–cv–01284 and 1:21–cv–01259 are HEREBY ENJOINED from enforcing the Penalty Provision, initiating criminal prosecutions or otherwise imposing criminal penalties for violations of the Food, Drink and Gift Ban in the Supplemental Zone. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/18/2023 | 615 | ORDER DENYING (546) Motion for Preliminary Injunction in case 1:21–mi–55555–JPB. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/19/2023 | 616 | MOTION for Leave to File Excess Pages *for Plaintiffs' Reply in Support of their Motion for Preliminary Injunction* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist |

| | | |
|---|---|---|
| | | Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)(Faransso, Tania) (Entered: 08/19/2023) |
| 08/21/2023 | | For good cause shown, Plaintiffs' 616 Motion for Leave to File Excess Pages [Doc. 616] is GRANTED. IT IS HEREBY ORDERED that the AME Plaintiffs are permitted to file a 25–page reply brief. So ordered by Judge J. P. Boulee on 8/21/2023. (jkl) (Entered: 08/21/2023) |
| 08/24/2023 | 617 | REPLY to Response to Motion re (566 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction filed by United States of America. (Attachments: # 1 Affidavit Declaration of Rachel R. Evans, # 2 Exhibit 133, # 3 Exhibit 134, # 4 Exhibit 135, # 5 Exhibit 136, # 6 Exhibit 137, # 7 Exhibit 138, # 8 Exhibit 139, # 9 Exhibit 140, # 10 Exhibit 141, # 11 Exhibit 142, # 12 Exhibit 143, # 13 Exhibit 144, # 14 Exhibit 145, # 15 Exhibit 146, # 16 Exhibit 147, # 17 Exhibit 148, # 18 Exhibit 149)Associated Cases: 1:21–mi–55555–JPB et al.(Evans, Rachel) (Entered: 08/24/2023) |
| 08/24/2023 | 618 | REPLY to Response to Motion re 574 MOTION for Preliminary Injunction filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. (Attachments: # 1 Declaration of Tania Faransso, # 2 Exhibit 1 – Transcript of the Deposition of Justin Grimmer, # 3 Exhibit 2 – Transcript of the Deposition of Charles Tonnie Adams, # 4 Exhibit 3 –Transcript of the Deposition of Shafina Khabani, # 5 Exhibit 4 – Declaration of Rev. Stanley Smith, # 6 Exhibit 5 – Transcript of the Deposition of Helen Butler)(Faransso, Tania) (Entered: 08/24/2023) |
| 08/25/2023 | 619 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *Plaintiffs' Amended Notice of Taking Deposition of Dr. Justin Grimmer* (Houk, Julie) (Entered: 08/25/2023) |
| 08/25/2023 | | Submission of 574 MOTION for Preliminary Injunction , 566 MOTION for Preliminary Injunction , to District Judge J. P. Boulee. (nmb) (Entered: 08/25/2023) |
| 08/25/2023 | 620 | Request for Leave of Absence for the following date(s): September 25–29, 2023, October 6, 2023, and October 20, 2023, by Daniel Walter White. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(White, Daniel) (Entered: 08/25/2023) |
| 08/31/2023 | 621 | Certification of Consent to Substitution of Counsel. Tristen N. Waite replacing attorney Irene B. Vander Els. Associated Cases: 1:21–mi–55555–JPB et al.(Waite, Tristen) (Entered: 08/31/2023) |
| 08/31/2023 | 622 | MOTION for Extension of Time File Bill of Costs and Motion for Attorneys' Fees by Georgia State Conference of the NAACP, Sixth District of the African Methodist Episcopal Church. (Attachments: # 1 Text of Proposed Order)(Pulgram, Laurence) (Entered: 08/31/2023) |
| 09/01/2023 | | For good cause shown, the Georgia NAACP and AME Plaintiffs' 622 Motion for Extension of Time is GRANTED. IT IS HEREBY ORDERED that the deadline to file the bill of costs and motion for attorneys' fees is extended until thirty days after the entry of final judgment as to all claims. So ordered by Judge J. P. Boulee on 9/1/2023. (jkl) (Entered: 09/01/2023) |
| 09/01/2023 | 623 | MOTION for Extension of Time to File Bill of Costs and Motion for Attorneys' Fees by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)(Nkwonta, Uzoma) (Entered: 09/01/2023) |
| 09/05/2023 | | For good cause shown, the NGP Plaintiffs' 623 Motion for Extension of Time is GRANTED. IT IS HEREBY ORDERED that the deadline to file the bill of costs and motion for attorneys' fees is extended until thirty days after the entry of final judgment as to all claims. SO ORDERD by Judge J. P. Boulee on 9/5/2023. (jkl) (Entered: 09/05/2023) |
| 09/05/2023 | 624 | MOTION to Substitute Party *Defendants* Jeanetta Watson, Darius Maynard, and Herbert Spanglerby Bibb County Board of Elections, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Jeanetta R. Watson. Associated Cases: 1:21–mi–55555–JPB et al.(Martin, Grace) (Entered: 09/05/2023) |
| 09/05/2023 | | The Court is aware that the United States has requested an evidentiary hearing in connection with Plaintiffs Joint Motion for Preliminary Injunction. The United States argues that a hearing would allow the Court to hear directly from witnesses, consider arguments from the parties and ask questions the Court may have. The 611 Unopposed Motion for Evidentiary Hearing is DEFERRED. The Court is currently considering the Joint Motion for Preliminary Injunction and the evidence filed thereto, and at this time, it is unclear whether a hearing will be needed. The parties, however, are asked to hold September 22, 2023, in the event the Court determines that a hearing is necessary. So ordered by Judge J. P. Boulee on 9/5/2023. (jkl) (Entered: 09/05/2023) |

| Date | Doc # | Description |
|---|---|---|
| 09/06/2023 | | The Motion to Substitute Defendants [Doc. 624] is GRANTED. The Clerk is DIRECTED to substitute: (1) Thomas Gillon, current Elections Supervisor, for Jeanetta R. Watson, former Elections Supervisor, in his official capacity; (2) Robert Abbott, current Board Member, for Darius Maynard, former Board Member, in his official capacity; and (3) Thomas Ellington, current Board Member, for Herbert Spangler, former Board Member, in his official capacity. So ordered by Judge J. P. Boulee on 9/6/2023. (jkl) (Entered: 09/06/2023) |
| 09/08/2023 | 625 | MOTION for Leave to File Sur−Reply *in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Discriminatory−Intent Claims [Doc. 617]* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit 1: Sur−Reply of State Defendants to Doc. 617 with Exhibits, # 2 Text of Proposed Order)(Schaerr, Gene) (Entered: 09/08/2023) |
| 09/11/2023 | | Plaintiffs are DIRECTED to respond to State Defendants' 625 Motion for Leave to File Sur−Reply no later than the close of business on September 12, 2023. State Defendants' reply, if any, shall be filed no later than the close of business on September 13, 2023. So ordered by Judge J. P. Boulee on 9/11/2023. (jkl) (Entered: 09/11/2023) |
| 09/12/2023 | 626 | RESPONSE in Opposition re (625 in 1:21−mi−55555−JPB) MOTION for Leave to File Sur−Reply *in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Discriminatory−Intent Claims [Doc. 617]* filed by The United States of America. (Attachments: # 1 Exhibit) Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Ryan, Elizabeth) (Entered: 09/12/2023) |
| 09/13/2023 | 627 | REPLY to Response to Motion re 625 MOTION for Leave to File Sur−Reply *in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Discriminatory−Intent Claims [Doc. 617]* filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit 1: August Emails)(Schaerr, Gene) (Entered: 09/13/2023) |
| 09/14/2023 | 628 | APPLICATION for Admission of Conor Woodfin Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12884270). with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/14/2023) |
| 09/14/2023 | | Submission of 625 MOTION for Leave to File Sur−Reply *in Opposition to Plaintiffs' Motion for a Preliminary Injunction Based on Discriminatory−Intent Claims [Doc. 617]*, to District Judge J. P. Boulee. (jkl) (Entered: 09/14/2023) |
| 09/15/2023 | | NOTICE of Hearing: Evidentiary Hearing set for 9/22/2023 at 08:30 AM in ATLA Courtroom 1908 before Judge J. P. Boulee. (jkl) (Entered: 09/15/2023) |
| 09/15/2023 | 629 | MOTION to Bring Audio/Visual/Electronic Equipment in the Courtroom by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)(Faransso, Tania) (Entered: 09/15/2023) |
| 09/18/2023 | 630 | ORDER granting 629 MOTION to Bring Audio/Visual/Electronic Equipment in the Courtroom. Signed by Judge J. P. Boulee on 9/18/2023. (jkl) (Entered: 09/18/2023) |
| 09/18/2023 | | The Court will allow State Defendants to file a sur−reply. As such, the 625 Motion for Leave to File Sur−Reply is GRANTED. The Clerk is DIRECTED to docket the Sur−Reply [Doc. 625−1]. So ordered by Judge J. P. Boulee on 9/18/2023. (jkl) (Entered: 09/18/2023) |
| 09/18/2023 | 631 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by United States of America. Associated Cases: 1:21−mi−55555−JPB et al.(Hughes, Aileen) (Entered: 09/18/2023) |
| 09/18/2023 | 632 | Sur−Reply in Opposition re 566 MOTION for Preliminary Injunction filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (jkl) (Entered: 09/18/2023) |
| 09/18/2023 | 633 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by United States of America. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−02575−JPB(Hughes, Aileen) (Entered: 09/18/2023) |

| 09/18/2023 | 634 | Corrected ORDER granting 629 MOTION to Bring Audio/Visual/Electronic Equipment in the Courtroom. Signed by Judge J. P. Boulee on 9/18/23. (jkl) (Entered: 09/18/2023) |
|---|---|---|
| 09/18/2023 | 635 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for 9/22/23 Hearing* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 09/18/2023) |
| 09/18/2023 | 636 | ORDER granting 631 / 633 Motions to Bring Audio/Visual/Electronic Equipment in the Courtroom on September 21–22, 2023. Signed by Judge J. P. Boulee on 9/18/2023. (jkl) (Entered: 09/18/2023) |
| 09/18/2023 | 637 | ORDER granting 635 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on September 22, 2023 at 8:30 AM.. Signed by Judge J. P. Boulee on 9/18/2023. (jkl) (Entered: 09/18/2023) |
| 09/18/2023 | | APPROVAL by Clerks Office re: 628 APPLICATION for Admission of Conor Woodfin Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12884270). Attorney Conor Woodfin added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, E–filing access may be requested after an order granting the application is entered. (djs) (Entered: 09/18/2023) |
| 09/18/2023 | 638 | First Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *on September 21–22, 2023* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 09/18/2023) |
| 09/18/2023 | 639 | NOTICE OF APPEAL as to 613 Order on Motion for Preliminary Injunction,, by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. Filing fee $ 505, receipt number AGANDC–12892641. Transcript Order Form due on 10/2/2023 (Carver, William) (Entered: 09/18/2023) |
| 09/18/2023 | 640 | NOTICE of Appearance by Laura Powell on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (Powell, Laura) (Entered: 09/18/2023) |
| 09/18/2023 | 641 | USCA Appeal Transmission Letter to USCA– 11th Circuit re: 639 Notice of Appeal, filed by National Republican Congressional Committee, Georgia Republican Party, Inc., Republican National Committee, National Republican Senatorial Committee. (pjm) (Entered: 09/18/2023) |
| 09/18/2023 | 642 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 639 Notice of Appeal. (pjm) (Entered: 09/18/2023) |
| 09/18/2023 | 643 | NOTICE OF APPEAL as to 613 Order on Motion for Preliminary Injunction,, by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia. Filing fee $ 505, receipt number AGANDC–12893335. Transcript Order Form due on 10/2/2023 (Attachments: # 1 Exhibit 1: 8/18/23 Order (Doc. 613))(Schaerr, Gene) (Entered: 09/18/2023) |
| 09/18/2023 | 644 | NOTICE OF APPEAL as to 614 Order on Motion for Preliminary Injunction,,,,, by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia. Filing fee $ 505, receipt number AGANDC–12893398. Transcript Order Form due on 10/2/2023 (Attachments: # 1 Exhibit 1: 8/18/23 Order (Doc. 614))(Schaerr, Gene) (Entered: 09/18/2023) |
| 09/19/2023 | 645 | USCA Appeal Transmission Letter to USCA– 11th Circuit re: 643 Notice of Appeal,, filed by Edward Lindsey, The State of Georgia, Brian Kemp, Sara Tindall Ghazal, Brad Raffensperger, Georgia State Election Board, The Georgia State Election Board, Janice W. Johnston, Matthew Mashburn, and Gregory W. Edwards. (pjm) (Entered: 09/19/2023) |
| 09/19/2023 | 646 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 643 Notice of Appeal. (pjm) (Entered: 09/19/2023) |
| 09/19/2023 | 647 | USCA Appeal Transmission Letter to USCA– 11th Circuit re: 644 Notice of Appeal,, filed by Edward Lindsey, The State of Georgia, Brian Kemp, Sara Tindall Ghazal, Brad Raffensperger, Georgia State Election Board, The Georgia State Election Board, Janice W. Johnston, Matthew Mashburn, and Gregory W. Edwards. (pjm) (Entered: 09/19/2023) |
| 09/19/2023 | 648 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 644 Notice of Appeal. (pjm) (Entered: 09/19/2023) |

| 09/19/2023 | 649 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Plaintiffs' Motion Permitting Electronics in Courtroom)(Szilagyi, Heather) (Entered: 09/19/2023) |
|---|---|---|
| 09/19/2023 | 650 | ORDER GRANTING 649 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on 9/22/2023 at 8:30 am. Signed by Judge J. P. Boulee on 9/19/2023. (nmb) (Entered: 09/19/2023) |
| 09/19/2023 | 651 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01728–JPB(Zatz, Clifford) (Entered: 09/19/2023) |
| 09/19/2023 | 652 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Sparks, Adam) (Entered: 09/19/2023) |
| 09/20/2023 | | ORDER granting 628 Application for Admission Pro Hac Vice of Conor Woodfin. So ordered by Judge J. P. Boulee on 9/20/2023. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 09/20/2023) |
| 09/20/2023 | 653 | ORDER granting 651 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on September 22, 2023 at 8:30 AM.. Signed by Judge J. P. Boulee on 9/20/2023. (jkl) (Entered: 09/20/2023) |
| 09/20/2023 | 654 | ORDER granting 652 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on September 22, 2023 at 8:30 AM.. Signed by Judge J. P. Boulee on 9/20/2023. (jkl) (Entered: 09/20/2023) |
| 09/20/2023 | 655 | ORDER granting 638 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on September 22, 2023 at 8:30 AM.. Signed by Judge J. P. Boulee on 9/20/23. (jkl) (Entered: 09/20/2023) |
| 09/20/2023 | 656 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)(Faransso, Tania) (Entered: 09/20/2023) |
| 09/21/2023 | 657 | ORDER granting 656 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on September 22, 2023 at 8:30 AM.. Signed by Judge J. P. Boulee on 9/21/2023. (jkl) (Entered: 09/21/2023) |
| 09/21/2023 | 658 | STIPULATION by The United States of America. (Hughes, Aileen) (Entered: 09/21/2023) |
| 09/22/2023 | 659 | Minute Entry for proceedings held before Judge J. P. Boulee: Evidentiary Hearing held on 9/22/2023 re 566 Motion for Preliminary Injunction. Exhibits retained to be forwarded to the Clerk's Office. (Court Reporter Penny Coudriet)(jkl) (Entered: 09/22/2023) |
| 09/25/2023 | 679 | PLAINTIFF'S EXHIBITS admitted and retained at the 659 Evidentiary Hearing have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(nmb) (Entered: 10/10/2023) |
| 09/25/2023 | 681 | PLAINTIFF'S EXHIBITS AUDIO/VIDEO admitted and retained at the 659 Evidentiary Hearing have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 5)(nmb) (Entered: 10/10/2023) |
| 09/26/2023 | 660 | USCA Acknowledgment of 639 Notice of Appeal, filed by National Republican Congressional Committee, Georgia Republican Party, Inc., Republican National Committee, National Republican Senatorial Committee. Case Appealed to USCA– 11th Circuit. Case Number 23–13085–B. (pjm) (Entered: 09/26/2023) |
| 09/26/2023 | 661 | NOTICE by The United States of America re 566 MOTION for Preliminary Injunction , 617 Reply to Response to Motion,, *Notice of Errata* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Evans, Rachel) (Entered: 09/26/2023) |
| 09/27/2023 | 662 | NOTICE by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, |

| | | |
|---|---|---|
| | | The State of Georgia *Notice of Resignation of William S. Duffey, Jr.* (Tyson, Bryan) (Entered: 09/27/2023) |
| 09/29/2023 | 663 | MOTION for Extension of Time to File Motions for Summary Judgment by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 09/29/2023) |
| 09/29/2023 | 664 | USCA Acknowledgment of 643 Notice of Appeal, filed by Edward Lindsey, The State of Georgia, Brian Kemp, Sara Tindall Ghazal, Brad Raffensperger, Georgia State Election Board, The Georgia State Election Board, Janice W. Johnston, Matthew Mashburn, and Gregory W. Edwards. Case Appealed to USCA– 11th Circuit. Case Number 23–13085–B. (pjm) (Entered: 10/02/2023) |
| 10/02/2023 | 665 | MOTION to Withdraw Benjamin Michael Flowers as Attorneyby State of Ohio. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Flowers, Benjamin) (Entered: 10/02/2023) |
| 10/02/2023 | | Because the State of Ohio will continue to be represented, the 665 Motion of Benjamin Flowers to Withdraw as Counsel [Doc. 665] is GRANTED. The Clerk is DIRECTED to terminate Mr. Flowers as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/2/23. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01728–JPB(jkl) (Entered: 10/02/2023) |
| 10/02/2023 | 666 | NOTICE OF CROSS APPEAL as to 613 Order on Motion for Preliminary Injunction,, by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Filing fee $ 505, receipt number AGANDC–12924243. Transcript Order Form due on 10/12/2023 (Attachments: # 1 Exhibit 1)(Pulgram, Laurence) (Entered: 10/02/2023) |
| 10/02/2023 | 667 | TRANSCRIPT ORDER FORM (No transcript is required for appeal purposes) re: 639 Notice of Appeal. (Dickey, Gilbert) Modified on 10/3/2023 to update text (pjm). (Entered: 10/02/2023) |
| 10/02/2023 | 668 | USCA Acknowledgment of 644 Notice of Appeal, filed by Edward Lindsey, The State of Georgia, Brian Kemp, Sara Tindall Ghazal, Brad Raffensperger, Georgia State Election Board, The Georgia State Election Board, Janice W. Johnston, Matthew Mashburn, and Gregory W. Edwards. Case Appealed to USCA– 11th Circuit. Case Number 23–13095–B. (pjm) (Entered: 10/03/2023) |
| 10/03/2023 | 669 | USCA Appeal Transmission Letter to USCA– 11th Circuit re: 666 Notice of Cross Appeal, filed by Georgia Adapt, Georgia State Conference of the NAACP, Georgia Coalition for the People's Agenda, Inc., Common Cause, Southern Christian Leadership Conference, Galeo Latino Community Development Fund, Inc., Sixth District of the African Methodist Episcopal Church, Georgia Advocacy Office, League of Women Voters of Georgia, Inc., Delta Sigma Theta Sorority, Inc., and Lower Muskogee Creek Tribe. (pjm) (Entered: 10/03/2023) |
| 10/03/2023 | 670 | Transmission of Certified Copy of Notice of Cross Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 666 Notice of Cross Appeal. (pjm) (Entered: 10/03/2023) |
| 10/03/2023 | 671 | RESPONSE in Opposition re 663 MOTION for Extension of Time to File Motions for Summary Judgment filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (McCord, Catherine) (Entered: 10/03/2023) |
| 10/03/2023 | 672 | RESPONSE in Opposition re (663 in 1:21–mi–55555–JPB) MOTION for Extension of Time to File Motions for Summary Judgment filed by United States of America. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(Evans, Rachel) (Entered: 10/03/2023) |
| 10/03/2023 | 673 | NOTICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project re 672 Response in Opposition to Motion, 671 Response in Opposition to Motion, *of Joinder in Oppositions* (Nkwonta, Uzoma) (Entered: 10/03/2023) |
| 10/03/2023 | 674 | REPLY to Response to Motion re 663 MOTION for Extension of Time to File Motions for Summary Judgment filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) (Entered: 10/03/2023) |
| 10/03/2023 | 678 | USCA Acknowledgment of 666 Notice of Cross Appeal, filed by Georgia Adapt, Georgia State Conference of the NAACP, Georgia Coalition for the People's Agenda, Inc., Common Cause, Southern Christian Leadership Conference, Galeo Latino Community Development Fund, Inc., Sixth District of the |

| | | |
|---|---|---|
| | | African Methodist Episcopal Church, Georgia Advocacy Office, League of Women Voters of Georgia, Inc., Delta Sigma Theta Sorority, Inc., and Lower Muskogee Creek Tribe. Case Appealed to USCA– 11th Circuit. Case Number 23–13085–B. (pjm) (Entered: 10/10/2023) |
| 10/04/2023 | | ORDER: The 663 Motion for Extension of Time is GRANTED IN PART. IT IS HEREBY ORDERED that State Defendants' deadline for filing their motions for summary judgment is extended through October 30, 2023. The Court is willing to grant Plaintiffs an extension of their response deadline if needed. So ordered by Judge J. P. Boulee on 10/4/2023. (jkl) (Entered: 10/04/2023) |
| 10/06/2023 | 675 | MOTION to Withdraw Elizabeth Marie Wilson Vaughan as Attorneyby Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, Georgia State Election Board, Brian Kemp, Brad Raffensperger, Rebecca Sullivan, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, Rebecca Sullivan, David Worley. Associated Cases: 1:21–mi–55555–JPB et al.(Vaughan, Elizabeth) (Entered: 10/06/2023) |
| 10/06/2023 | | Because State Defendants will continue to be represented by counsel, the Motion to Withdraw [Doc. 675] is GRANTED. The Clerk is DIRECTED to terminate Elizabeth Vaughan as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/6/23. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01728–JPB(jkl) (Entered: 10/06/2023) |
| 10/06/2023 | 676 | MOTION to Withdraw Arjun Jaikumar as Attorney by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)(Faransso, Tania) Modified on 10/11/2023 (jkl). (Entered: 10/06/2023) |
| 10/06/2023 | 677 | TRANSCRIPT of Proceedings held on 9/22/2023, before Judge JP Boulee. Court Reporter/Transcriber PENNY COUDRIET. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/27/2023. Redacted Transcript Deadline set for 11/6/2023. Release of Transcript Restriction set for 1/4/2024. (Attachments: # 1 Notice of Filing) (ppc) (Entered: 10/06/2023) |
| 10/10/2023 | 680 | NOTICE TO COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 679 Exhibits. (nmb) (Entered: 10/10/2023) |
| 10/10/2023 | 682 | MOTION to Withdraw Kristin K Bloodworth as Attorneyby Hall County Board of Elections and Registration, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz, Ken Cochran, Craig Lutz, Jack Noa, Gala Sheats, Tom Smiley, Johnny Varner, Lori Wurtz. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Bloodworth, Kristin) (Entered: 10/10/2023) |
| 10/11/2023 | 683 | TRANSCRIPT ORDER FORM (No transcript is required for appeal purposes) re: 643 Notice of Appeal. (Schaerr, Gene) Modified on 10/12/2023 to update text (pjm). (Entered: 10/11/2023) |
| 10/11/2023 | 684 | TRANSCRIPT ORDER FORM (No transcript is required for appeal purposes) re: 644 Notice of Appeal. (Schaerr, Gene) Modified on 10/12/2023 to update text (pjm). (Entered: 10/11/2023) |
| 10/11/2023 | | Because Hall County Defendants will continue to be represented by counsel, the Motion to Withdraw [Doc. 682] is GRANTED. The Clerk is DIRECTED to terminate Kristin K Bloodworth as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/11/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(jkl) (Entered: 10/11/2023) |
| 10/11/2023 | | Because Plaintiffs will continue to be represented by counsel, the Motion to Withdraw [Doc.676] is GRANTED. The Clerk is DIRECTED to terminate Arjun Kent Jaikumar as counsel of record in this case. So ordered byJudge J. P. Boulee on 10/11/2023. (jkl) (Entered: 10/11/2023) |
| 10/11/2023 | 685 | First MOTION for Extension of Time To File Motions for Summary Judgment by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Attachments: # 1 Text of Proposed Order)(Carver, William) (Entered: 10/11/2023) |
| 10/11/2023 | 686 | # 1 ORDER DENYING (566) Motion for Preliminary Injunction in case 1:21–mi–55555–JPB. Signed by Judge J. P. Boulee on 10/11/2023. Associated Cases: 1:21–mi–55555–JPB et al.(nmb) (Entered: |

| | | |
|---|---|---|
| | | 10/11/2023) |
| 10/12/2023 | | For good cause shown, the 685 Consent Motion for Extension of Time is GRANTED. It is hereby ORDERED that the Intervenor Defendants' deadline for filing their motion for summary judgment is extended through October 30, 2023. So ordered by Judge J. P. Boulee on 10/12/2023. (jkl) (Entered: 10/12/2023) |
| 10/16/2023 | 687 | MOTION to Withdraw Spencer W. Klein as Attorneyby Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project, Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order Granting Motion to Withdraw as Counsel of Record)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Klein, Spencer) (Entered: 10/16/2023) |
| 10/16/2023 | 688 | TRANSCRIPT ORDER FORM (No transcript is required for appeal purposes) re: 666 Notice of Cross Appeal. (Nercessian, Armen) Modified on 10/17/2023 to update text (pjm). (Entered: 10/16/2023) |
| 10/18/2023 | 689 | Notice for Leave of Absence for the following date(s): January 9, 2024 – January 19, 2024, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 10/18/2023) |
| 10/25/2023 | 690 | MOTION for Leave to File Excess Pages *for Certain Motions for Summary Judgment (Partial Consent)* by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Text of Proposed Order)(Schaerr, Gene) (Entered: 10/25/2023) |
| 10/26/2023 | | For good cause shown, the 690 Motion to Extend Page Limits is GRANTED. The extensions requested in the motion are approved and fully incorporated herein. So ordered by Judge J. P. Boulee on 10/26/23. (jkl) (Entered: 10/26/2023) |
| 10/27/2023 | 691 | DEPOSITION of Reginald Jackson – 30(b)(6) Deposition for 6th District of the African Methodist Episcopal Church taken on 2–15–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 of R. Jackson Deposition, # 2 Supplement Pt. 3 of R. Jackson Deposition)(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 692 | DEPOSITION of Sophia Burns and Reverend Shanan Jones – 30(b)(6) deposition of The Concerned Black Clergy of Metropolitan Atlanta, Inc. taken on 2–28–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Part 2 of Burns and Jones' Deposition)(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 693 | DEPOSITION of Adelina Nicholls – 30(b)(6) for GA Latino Alliance for Human Rights taken on 2–17–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 of A. Nicholls Deposition, # 2 Supplement Pt. 3 of A. Nicholls Deposition, # 3 Supplement Pt. 4 of A. Nicholls Deposition, # 4 Supplement Pt. 5 of A. Nicholls Deposition)(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 694 | DEPOSITION of Phi Nguyen – 30(b)(6) for Asian Americans Advancing Justice–Atlanta taken on 3–01–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 695 | DEPOSITION of Shannon Mattox – 30(b)(6) for The Arc of the United States taken on 2–28.23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 696 | DEPOSITION of Clifford Albright – 30(b)(6) for Black Voters Matter Fund taken on 3–09–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 of C. Albright Deposition)(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 697 | DEPOSITION of Treaunna Dennis – 30(b)(6) deposition of Common Cause taken on 2–21–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Part 2 of Treaunna Dennis Deposition)(Tyson, Bryan) (Entered: 10/27/2023) |

| | | |
|---|---|---|
| 10/27/2023 | 698 | DEPOSITION of Rhonda Briggins – 30(b)(6) deposition of Delta Sigma Theta Sorority taken on 2–14–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Part 2 of Rhonda Briggins' Deposition, # 2 Supplement Part 3 of Rhonda Briggins' Deposition, # 3 Supplement Part 4 of Rhonda Briggins' Deposition)(Tyson, Bryan) (Entered: 10/27/2023) |
| 10/27/2023 | 753 | USCA Order: Any processed Appearance of Counsel Form that was modified to state the attorney is appearing on behalf of an interested party is STRICKEN. Only attorneys seeking to participate in the appeal should file an Appearance of Counsel Form. See 11th Cir. R. 46–5. In addition, any Certificate of Interested Persons (CIP) filed on behalf of an interested party is STRICKEN re: 643 Notice of Appeal, filed by Edward Lindsey, The State of Georgia, Brian Kemp, Sara Tindall Ghazal, Brad Raffensperger, Georgia State Election Board, The Georgia State Election Board, Janice W. Johnston, Matthew Mashburn, Gregory W. Edwards, 644 Notice of Appeal, filed by Edward Lindsey, The State of Georgia, Brian Kemp, Sara Tindall Ghazal, Brad Raffensperger, Georgia State Election Board, The Georgia State Election Board, Janice W. Johnston, Matthew Mashburn, Gregory W. Edwards, 639 Notice of Appeal, filed by National Republican Congressional Committee, Georgia Republican Party, Inc., Republican National Committee, National Republican Senatorial Committee, 666 Notice of Cross Appeal, filed by Georgia Adapt, Georgia State Conference of the NAACP, Georgia Coalition for the People's Agenda, Inc., Common Cause, Galeo Latino Community Development Fund, Inc., Southern Christian Leadership Conference, Sixth District of the African Methodist Episcopal Church, League of Women Voters of Georgia, Inc., Georgia Advocacy Office, Delta Sigma Theta Sorority, Inc., and Lower Muskogee Creek Tribe. Case Appealed to USCA– 11th Circuit. Case Number 23–13085–B and 23–13095–B. (pjm) (Entered: 10/30/2023) |
| 10/28/2023 | 699 | DEPOSITION of Charlotte Sosebee – 30(b)(6) of Athens County taken on 9/23/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 700 | DEPOSITION of Janine Eveler – 30(b)(6) of Cobb County taken on 11/29/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 701 | DEPOSITION of Nancy Gay – 30(b)(6) of Columbia County taken on 3/23/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 702 | DEPOSITION of Keisha Smith – 30(b)(6) of DeKalb County taken on 4/5/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 703 | DEPOSITION of Milton Kidd – 30(b)(6) of Douglas County taken on 5/5/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 704 | DEPOSITION of Nadine Williams – 30(b)(6) of Fulton County taken on 4/5/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 705 | DEPOSITION of Angelique McClendon – 30(b)(6) of Georgia Department of Driver Services taken on 4/11/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |

| | | |
|---|---|---|
| 10/28/2023 | 706 | DEPOSITION of Ryan Germany – 30(b)(6) of Georgia Secretary of State taken on 4/13/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 707 | DEPOSITION of Ryan Germany taken on 3/7/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 708 | DEPOSITION of Ryan Germany – 30(b)(6) of Georgia Secretary of State, VoteAmerica v. Raffensperger (No. 1:21–CV–01390–JPB) taken on 9/13/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 709 | DEPOSITION of Matthew Mashburn – 30(b)(6) of Georgia State Election Board taken on 3/7/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 710 | DEPOSITION of Matthew Mashburn taken on 3/14/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 711 | DEPOSITION of Kelvin Williams – 30(b)(6) of Gwinnett County taken on 3/1/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 712 | DEPOSITION of Zachary Manifold – 30(b)(6) of Gwinnett County taken on 1/12/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 713 | DEPOSITION of Lori Wurtz – 30(b)(6) of Hall County taken on 3/9/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 714 | DEPOSITION of Charles Adams – 30(b)(6) of Heard County taken on 12/12/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 715 | DEPOSITION of Lynn Bailey taken on 10/6/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 716 | DEPOSITION of Lynn Bailey taken on 3/21/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 717 | DEPOSITION of Joseph Evans taken on 2/23/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 718 | DEPOSITION of Jordan Fuchs taken on 4/7/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official |

| | | |
|---|---|---|
| | | capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 719 | DEPOSITION of Chris Harvey taken on 3/10/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 720 | DEPOSITION of Matthew Mashburn – 30(b)(6) of Georgia State Election Board, VoteAmerica v. Raffensperger (No. 1:21–CV–01390–JPB) taken on 9/12/22 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/28/2023 | 721 | DEPOSITION of Robert Gabriel Sterling taken on 4/6/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) Modified on 10/30/2023 to add text (rlh). (Entered: 10/28/2023) |
| 10/28/2023 | 722 | DEPOSITION of Marie Watson taken on 3/14/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/28/2023) |
| 10/29/2023 | 723 | DEPOSITION of Jerry Gonzalez – 30(b)(6) for GALEO Latino Community Development Fund taken on 2–20–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 of Jerry Gonzalez Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 724 | DEPOSITION of Helen Butler – 30(b)(6) for Georgia Coalition for the People's Agenda taken on 4–06–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 725 | DEPOSITION of Shafina Kabani – 30(b)(6) for Georgia Muslim Voter Project taken on 2–22–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 Shafina Kabani Deposition, # 2 Supplement Pt. 3 Shafina Kabani Deposition, # 3 Supplement Pt. 4 Shafina Kabani Deposition, # 4 Supplement Pt. 5 Shafina Kabani Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 726 | DEPOSITION of Suzanne "Zan" Thornton – 30(b)(6) deposition of Georgia ADAPT taken on 2–20–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 727 | DEPOSITION of Fer–Rell Malone, Sr. 30(b)(6) for The Justice Initiative taken on 2–17–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 Fer–Rell Malone, Sr. Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 728 | DEPOSITION of Gilda Pedraza – 30(b)(6) for Latino Community Fund of Georgia taken on 2–13–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 729 | DEPOSITION of Suzanne "Zan" Thornton – 30(b)(6) deposition of Georgia ADAPT, Vol. II taken on 2–22–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 730 | DEPOSITION of Marian McCormick – 30(b)(6) for Lower Muskogee Creek Tribe taken on 2–27–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |

| 10/29/2023 | 731 | DEPOSITION of Gerald Griggs – 30(b)(6) deposition of the Georgia State Conference of the NAACP taken on 2–21–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Part 2 of Gerald Griggs' Deposition, # 2 Supplement Part 3 of Gerald Griggs' Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
|---|---|---|
| 10/29/2023 | 732 | DEPOSITION of Susanna Scott – 30(b)(6) for League of Women Voters of Georgia, Inc. taken on 3–22–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 733 | DEPOSITION of Stephanie Jackson Ali – 30(b)(6) for the New Georgia Project taken on 2–28–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 734 | DEPOSITION of Mary Hector – 30(b)(6) for Rise Incorporated taken on 2–24–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 Mary Hector Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 735 | DEPOSITION of Dwight Andrews – 30(b)(6) for First Congregational Church, United Church of Christ Incorporated taken on 3–07–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 736 | DEPOSITION of Stanley Smith – 30(b)(6) for Metropolitan Atlanta Baptist Ministers Union, Inc. taken on 2–27–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 737 | DEPOSITION of Daniel G. Chapman, Ph.D. taken on 5–16–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 738 | DEPOSITION of Glory Kilanko – 30(b)(6) for Women Watch Afika taken on 2–21–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 Glory Kilanko Deposition, # 2 Supplement Pt. 3 Glory Kilando Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 739 | DEPOSITION of Devon Christopher – 30(b)(6) for The Georgia Advocacy Office taken on 2–27–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 740 | DEPOSITION of Angelina Thuy Uddullah taken on 2–17–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 741 | DEPOSITION of Anjali Enjeti–Sydow taken on 3–24–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Darlene Johnson, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 742 | DEPOSITION of Elbert Solomon taken on 2–28–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Part 2 of Elbert Solomon's Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | 743 | DEPOSITION of Barry Burden, Ph.D. taken on 5–04–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Supplement Pt. 2 Barry Burden Deposition, # 2 Supplement Pt. 3 Barry Burden Deposition, # 3 Supplement Pt. 4 Barry Burden Deposition, # 4 Supplement Pt. 5 Barry Burden Deposition, # 5 Supplement Pt. 6 Barry Burden |

| | | |
|---|---|---|
| | | Deposition, # <u>6</u> Supplement Pt. 7 Barry Burden Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>744</u> | DEPOSITION of Fannie Marie Jackson Gibbs taken on 2–16–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # <u>1</u> Supplement Part 2 of Fannie Marie Jackson Gibbs' Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>745</u> | DEPOSITION of Bernard L. Fraga, Ph.D taken on 5–10–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # <u>1</u> Supplement Pt. 2 Bernard Fraga Deposition, # <u>2</u> Supplement Pt. 3 Bernard Fraga Deposition, # <u>3</u> Supplement Pt. 4 Bernard Fraga Deposition, # <u>4</u> Supplement Pt. 5 Bernard Fraga Deposition, # <u>5</u> Supplement Pt. 6 Bernard Fraga Deposition, # <u>6</u> Supplement Pt. 7 Bernard Fraga Deposition, # <u>7</u> Supplement Pt. 8 Bernard Fraga Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>746</u> | DEPOSITION of Jauan Durbin taken on 2–23–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>747</u> | DEPOSITION of Justin Grimmer, Ph.D. taken on 5–1–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # <u>1</u> Supplement Part 2 of Justin Grimmer, Ph.D.'s Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>748</u> | DEPOSITION of Kevin J. Kennedy taken on 4–28–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # <u>1</u> Supplement Part 2 of Kevin J. Kennedy's Deposition, # <u>2</u> Supplement Part 3 of Kevin J. Kennedy's Deposition, # <u>3</u> Supplement Part 4 of Kevin J. Kennedy's Deposition, # <u>4</u> Supplement Part 5 of Kevin J. Kennedy's Deposition, # <u>5</u> Supplement Part 6 of Kevin J. Kennedy's Deposition, # <u>6</u> Supplement Part 7 of Kevin J. Kennedy's Deposition, # <u>7</u> Supplement Part 8 of Kevin J. Kennedy's Deposition, # <u>8</u> Supplement Part 9 of Kevin J. Kennedy's Deposition)(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>749</u> | DEPOSITION of Lisa A. Schur, Ph.D. taken on 4–17–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>750</u> | DEPOSITION of Nora Aquino taken on 2–21–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>751</u> | DEPOSITION of Steven Paik taken on 2–23–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Tyson, Bryan) (Entered: 10/29/2023) |
| 10/29/2023 | <u>752</u> | PROVISIONALLY SEALED DEPOSITION of Cynthia Battles – 30(b)(6) deposition of Georgia Coalition for the People's Agenda taken on 4–6–23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Tyson, Bryan) (Entered: 10/29/2023) |
| 10/30/2023 | <u>754</u> | DEPOSITION of Gregory W. Edwards taken on 2/27/2023 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 10/30/2023) |
| 10/30/2023 | <u>755</u> | NOTICE Of Filing Consolidated Statement of Material Facts in Support of Motions for Summary Judgment by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia (Attachments: # <u>1</u> Exhibit – Index to Exhibits, # <u>2</u> Exhibit A – Senate Bill 202, # <u>3</u> Exhibit B – Ryan Germany Declaration (10/30/23), # <u>4</u> Exhibit C – Ryan Germany Declaration (Doc. 601–3), # <u>5</u> Exhibit D – Ryan Germany Declaration (Doc. 592–2), # <u>6</u> Exhibit E – Ryan Germany |

Declaration (Doc. 578–3), # 7 Exhibit F – Ryan Germany Declaration (Doc. 197–2), # 8 Exhibit G – Ryan Germany Declaration (VoteAmerica), # 9 Exhibit H – Excerpts from Shaw Deposition, # 10 Exhibit I – Calhoun Declaration (Doc. 566–12), # 11 Exhibit J – Chicoine Declaration (Doc. 545–5), # 12 Exhibit K – Durbin Declaration (Doc. 547–9), # 13 Exhibit L – Hargroves Declaration (Doc. 546–12), # 14 Exhibit M – Mashburn Declaration (Doc. 578–4), # 15 Exhibit N – Orland Declaration (Doc. 546–7), # 16 Exhibit O – Thomas Declaration (Doc. 546–4), # 17 Exhibit P – Thornton Declaration (Doc. 546–13), # 18 Exhibit Q – Excerpts from 30(b)(6) Deposition of Asian Americans Advancing Justice Atlanta, # 19 Exhibit R – Excerpts from 30(b)(6) Deposition of Athens−Clarke County (Sosebee), # 20 Exhibit S – Excerpts from 30(b)(6) Deposition of Black Voters Matter Fund, # 21 Exhibit T – Excerpts from 30(b)(6) Deposition of Cobb County (Eveler), # 22 Exhibit U – Excerpts from 30(b)(6) Deposition of Columbia County (Gay), # 23 Exhibit V – Excerpts from 30(b)(6) Deposition of Common Cause, # 24 Exhibit W – Excerpts from 30(b)(6) Deposition of DeKalb County (K. Smith), # 25 Exhibit X – Excerpts from 30(b)(6) Deposition of Delta Sigma Theta Sorority, # 26 Exhibit Y – Excerpts from 30(b)(6) Deposition of Douglas County (Kidd), # 27 Exhibit Z – Excerpts from 30(b)(6) Deposition of First Congregational Church, United Church of Christ, # 28 Exhibit AA – Excerpts from 30(b)(6) Deposition of Fulton County (N. Williams), # 29 Exhibit BB – Excerpts from 30(b)(6) Deposition of Georgia Department of Driver Services (McClendon), # 30 Exhibit CC – Excerpts from 30(b)(6) Deposition of Georgia ADAPT (Volumes I and II), # 31 Exhibit DD – Excerpts from 30(b)(6) Deposition of Georgia Advocacy Office, # 32 Exhibit EE – Excerpts from 30(b)(6) Deposition of Georgia Coalition for the Peoples Agenda, # 33 Exhibit FF – Excerpts from 30(b)(6) Deposition of Georgia Latino Alliance for Human Rights, # 34 Exhibit GG – Excerpts from 30(b)(6) Deposition of Georgia Secretary of State (R. Germany), # 35 Exhibit HH – Excerpts from Ryan Germany Deposition, # 36 Exhibit II – Excerpts from Ryan Germany Deposition in VoteAmerica, # 37 Exhibit JJ – Excerpts from 30(b)(6) Deposition of Georgia State Election Board, # 38 Exhibit KK – Excerpts from Matthew Mashburn Deposition, # 39 Exhibit LL – Excerpts from 30(b)(6) Deposition of Gwinnett County (K. Williams), # 40 Exhibit MM – Excerpts from 30(b)(6) Deposition of Gwinnett County (Manifold), # 41 Exhibit NN – Excerpts from 30(b)(6) Deposition of Hall County (Wurtz), # 42 Exhibit OO – Excerpts from 30(b)(6) Deposition of Heard County (Adams), # 43 Exhibit PP – Excerpts from 30(b)(6) Deposition of Latino Community Fund Georgia, # 44 Exhibit QQ – Excerpts from 30(b)(6) Deposition of League of Women Voters of Georgia, # 45 Exhibit RR – Excerpts from 30(b)(6) Deposition of Rise, Inc., # 46 Exhibit SS – Excerpts from 30(b)(6) Deposition of The ARC of the United States, # 47 Exhibit TT – Excerpts from 30(b)(6) Deposition of Concerned Black Clergy of Metropolitan Atlanta, # 48 Exhibit UU – Excerpts from 30(b)(6) Deposition of GALEO Latino Community Development Fund, # 49 Exhibit VV – Excerpts from 30(b)(6) Deposition of the Georgia Muslim Voter Project, # 50 Exhibit WW – Excerpts from 30(b)(6) Deposition of Georgia State Conference of the NAACP, # 51 Exhibit XX – Excerpts from 30(b)(6) Deposition of The Justice Initiative, # 52 Exhibit YY – Excerpts from 30(b)(6) Deposition of the Lower Muskogee Creek Tribe, # 53 Exhibit ZZ – Excerpts from 30(b)(6) Deposition of The Metropolitan Atlanta Baptist Ministers Union, # 54 Exhibit AAA – Excerpts from 30(b)(6) Deposition of the Sixth District of the AME Church, # 55 Exhibit BBB – Excerpts from 30(b)(6) Deposition of Women Watch Afrika, # 56 Exhibit CCC – Excerpts from Anderson Deposition (Vol II), # 57 Exhibit DDD – Excerpts from Angelina Thuy Uddallah Deposition, # 58 Exhibit EEE – Excerpts from Anjali Enjeti−Sydow Deposition, # 59 Exhibit FFF – Excerpts from L. Bailey Deposition (10−6−22), # 60 Exhibit GGG – Excerpts from L. Bailey Deposition)(Tyson, Bryan) (Entered: 10/30/2023)

| | | |
|---|---|---|
| 10/30/2023 | 756 | NOTICE Of Filing Exhibits to Consolidated Statement of Material Facts (HHH – IIIII) by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia re 755 Notice of Filing,,,,,,,,,,,,,,,,,,, (Attachments: # 1 Exhibit HHH –Excerpts from Barry Burden, Ph.D. Deposition, # 2 Exhibit III – Excerpts from Chatman Deposition, # 3 Exhibit JJJ – Excerpts from Elbert Solomon Deposition, # 4 Exhibit KKK – Excerpts from J. Blake Evans Deposition, # 5 Exhibit LLL – Excerpts from Fannie Marie Jackson Gibbs Deposition, # 6 Exhibit MMM – Excerpts from Bernard Fraga, Ph.D. Deposition, # 7 Exhibit NNN – Excerpts from Jordan Fuchs Deposition, # 8 Exhibit OOO – Excerpts from Grimmer Deposition, # 9 Exhibit PPP – Excerpts from Harvey Deposition, # 10 Exhibit QQQ – Excerpts from Jauan Durbin Deposition, # 11 Exhibit RRR – Excerpts from Kevin Kennedy Deposition, # 12 Exhibit SSS – Excerpts from Matthew Mashburn Deposition in VoteAmerica, # 13 Exhibit TTT – Excerpts from Nora Aquino Deposition, # 14 Exhibit UUU – Excerpts from Lisa Schur Deposition, # 15 Exhibit VVV – Excerpts from Gabriel Sterling Deposition, # 16 Exhibit WWW – Excerpts from Steven Paik Deposition, # 17 Exhibit XXX – Excerpts from Frances Watson Deposition, # 18 Exhibit YYY – Preliminary Injunction Hearing Transcript, # 19 Exhibit ZZZ – Excerpts from VoteAmerica Hearing Transcript (Day 2), # 20 Exhibit AAAA – Bailey Expert Report, # 21 Exhibit BBBB – Fraga Expert Report, # 22 Exhibit CCCC – Fraga Sur–Rebuttal Report, # 23 Exhibit DDDD – Grimmer Expert Report, # 24 Exhibit EEEE – Updated Grimmer Expert Report, # 25 Exhibit FFFF – Kennedy Expert Report, # 26 Exhibit GGGG – Lichtman Expert Report, # 27 Exhibit HHHH – Meredith Expert Report, # 28 Exhibit IIII – Rodden Expert Report, # 29 Exhibit JJJJ – Schur Expert Report, # 30 Exhibit KKKK – Shaw Supplemental Expert Report, # 31 Exhibit LLLL – Shaw Rebuttal Expert Report, |

| | | |
|---|---|---|
| | | # 32 Exhibit MMMM – State Defendants Motion for Judgment on the Pleadings 12(c) (Doc. 549), # 33 Exhibit NNNN – Plaintiffs Preliminary Injunction Motion Brief (Doc. 566–1), # 34 Exhibit OOOO – State Defendants Opposition to Preliminary Injunction Motion (Doc. 582), # 35 Exhibit PPPP – State Defendants Opposition to Preliminary Injunction Motion re Discriminatory Intent (Doc. 601), # 36 Exhibit QQQQ – 2022 EAVS Report, US Election Assistance Commission, # 37 Exhibit RRRR – Gabriella Borter Reuters Article, # 38 Exhibit SSSS – 3–18–21 Transcript of Hearing and Meetings of H. Special Committee on Election Integrity, 2021 Legislative Regular Session (Ga 2021) (Doc. 113–2), # 39 Exhibit TTTT – Burden Expert Report, # 40 Exhibit UUUU – Fulton Performance Review Board Report, # 41 Exhibit VVVV – Georgia State Election Board Rules, # 42 Exhibit WWWW – NCSL, States and Territories with Early In–Person Voting, # 43 Exhibit XXXX – Senate Report No. 97–417 (1982), # 44 Exhibit YYYY – SPIA Survey (Doc. 677), # 45 Exhibit ZZZZ – U.S. Election Assistance Communication, Election Crimes: An Initial Review and Recommendations for Future Study (Dec. 2006), # 46 Exhibit AAAAA – Halsell Declaration (Doc. 546–14), # 47 Exhibit BBBBB – Wiley Declaration (Doc. 546–25), # 48 Exhibit CCCCC – Excerpts from G. Edwards Deposition, # 49 Exhibit DDDDD – Order, VoteAmerica v. Raffensperger (VoteAmerica Doc. 179), # 50 Exhibit EEEEE – National Conference of State Legislatures, The Evolution of Absentee/Mail Voting Laws, 2020–2023, # 51 Exhibit FFFFF – Georgia Secretary of State, Georgia Voters Lead Southeast in Engagement Turnout (5–17–23), # 52 Exhibit GGGGG – Excerpts from 30(b)(6) Deposition of New Georgia Project, # 53 Exhibit HHHHH – Ryan Germany CGG Declaration, # 54 Exhibit IIIII – Ryan Germany Declaration (Doc. 610–1))(Tyson, Bryan) (Entered: 10/30/2023) |
| 10/30/2023 | 757 | MOTION for Summary Judgment *on Additional Provisions* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Brief Brief in Support of Motion for Summary Judgment on Additional Provisions)(Tyson, Bryan) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 10/30/2023 | 758 | MOTION for Summary Judgment *on Changes in Timing* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Brief – In Support of Motion for Summary Judgment on Changes in Timing)(Tyson, Bryan) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 10/30/2023 | 759 | MOTION for Summary Judgment *on Discriminatory–Intent Claims* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 10/30/2023 | 760 | MOTION for Summary Judgment *on SB 202's Provisions for Drop Boxes and Mobile Voting Units* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 10/30/2023 | 761 | MOTION for Summary Judgment with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Dickey, Gilbert) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 10/30/2023 | 762 | MOTION for Summary Judgment *on Plaintiffs' Claims Regarding the Food, Drink, and Gift Ban* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 10/30/2023 | 763 | MOTION for Summary Judgment *on Absentee Ballot Provision Claims* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Schaerr, Gene) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |

| | | |
|---|---|---|
| 10/30/2023 | 764 | MOTION for Summary Judgment *on Jurisdiction* with Brief In Support by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Brief in Support of Motion for Summary Judgment on Jurisdiction)(Tyson, Bryan) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 10/30/2023) |
| 11/03/2023 | | Because Plaintiffs will continue to be represented by counsel, the 687 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to remove Spencer W. Klein as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/18/23. (jkl) (Entered: 11/03/2023) |
| 11/03/2023 | 765 | Consent MOTION to Amend *Complaint* with Brief In Support by The United States of America. (Attachments: # 1 Exhibit Redline of proposed amended complaint, # 2 Exhibit Proposed amended complaint, # 3 Text of Proposed Order granting consent motion to amend complaint)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(O'Connor, Maura Eileen) (Entered: 11/03/2023) |
| 11/03/2023 | 766 | DEPOSITION of Carol Anderson taken on 3/31/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit 1 (pt 1) to Deposition, # 2 Exhibit 1 (pt 2) to Deposition, # 3 Exhibit 1 (pt 3) to Deposition, # 4 Exhibit 1 (pt 4) to Deposition, # 5 Exhibit 2 (pt 1) to Deposition, # 6 Exhibit 2 (pt 2) to Deposition, # 7 Exhibit 2 (pt 3) to Deposition, # 8 Exhibit 2 (pt 4) to Deposition, # 9 Exhibit 3–12 to Deposition, # 10 Exhibit 13–15 to Deposition, # 11 Exhibit 16 (pt 1) to Deposition, # 12 Exhibit 16 (pt 2) to Deposition, # 13 Exhibit 17–19 to Deposition)(Schaerr, Gene) (Entered: 11/03/2023) |
| 11/03/2023 | 767 | DEPOSITION of Carol Anderson taken on 4/18/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia.(Schaerr, Gene) (Entered: 11/03/2023) |
| 11/03/2023 | 768 | DEPOSITION of Daron Shaw taken on 4/28/23 by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn(in his official capacity as a member of the Georgia State Election Board), Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Exhibit 448–449 to Deposition, # 2 Exhibit 450 (pt 1) to Deposition, # 3 Exhibit 450 (pt 2) to Deposition, # 4 Exhibit 451 (pt 1) to Deposition, # 5 Exhibit 451 (pt 2) to Deposition, # 6 Exhibit 452 (pt 1) to Deposition, # 7 Exhibit 452 (pt 2) to Deposition, # 8 Exhibit 452 (pt 3) to Deposition, # 9 Exhibit 453 to Deposition, # 10 Exhibit 454 (pt 1) to Deposition, # 11 Exhibit 454 (pt 2) to Deposition, # 12 Exhibit 455–457 to Deposition, # 13 Exhibit 458 (pt 1) to Deposition, # 14 Exhibit 458 (pt 2) to Deposition, # 15 Exhibit 458 (pt 3) to Deposition, # 16 Exhibit 458 (pt 4) to Deposition, # 17 Exhibit 458 (pt 5) to Deposition, # 18 Exhibit 458 (pt 6) to Deposition, # 19 Exhibit 458 (pt 7) to Deposition, # 20 Exhibit 459 (pt 1) to Deposition, # 21 Exhibit 459 (pt 2) to Deposition, # 22 Exhibit 460–468 to Deposition, # 23 Exhibit 469 to Deposition)(Schaerr, Gene) (Entered: 11/03/2023) |
| 11/06/2023 | 769 | ORDER GRANTING (137) Motion to Amend Complaint in case 1:21–cv–02575–JPB; GRANTING (765) Motion to Amend Complaint in case 1:21–mi–55555–JPB. The Clerk is DIRECTED to docket the First Amended Complaint (765–2). Signed by Judge J. P. Boulee on 11/6/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–02575–JPB(tas) (Entered: 11/06/2023) |

# 1:21-cv-01284
# Docket

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CIVIL DOCKET FOR CASE #: 1:21–cv–01284–JPB

Sixth District of the African Methodist Episcopal Church et al v. Kemp et al
Assigned to: Judge J. P. Boulee
Lead case: 1:21–mi–55555–JPB
Member case: (View Member Case)
Cause: 52:10301 Denial or abridgement of right to vote on account of race or color

Date Filed: 03/29/2021
Date Terminated: 12/23/2021
Jury Demand: Defendant
Nature of Suit: 441 Civil Rights: Voting
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 03/29/2021 | 1 | COMPLAINT filed by Delta Sigma Theta Sorority, Inc., Latino Community Fund of Georgia, Women Watch Afrika, Sixth District of the African Methodist Episcopal Church, Georgia Muslim Voter Project, (Filing fee $402, receipt number AGANDC–10862575) (Attachments: # 1 Civil Cover Sheet)(rvb) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 03/30/2021) |
| 03/30/2021 | 2 | ELEVENTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 3/09/2021.(rvb) (Entered: 03/30/2021) |
| 03/30/2021 | 3 | NOTICE of Appearance by Pichaya Poy Winichakul on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (Winichakul, Pichaya) (Entered: 03/30/2021) |
| 03/30/2021 | 4 | Certificate of Interested Persons by Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika. (Winichakul, Pichaya) (Entered: 03/30/2021) |
| 03/30/2021 | 5 | PROPOSED SUMMONS filed by Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10 Summons, # 11 Summons, # 12 Summons, # 13 Summons, # 14 Summons, # 15 Summons, # 16 Summons, # 17 Summons, # 18 Summons, # 19 Summons, # 20 Summons, # 21 Summons, # 22 Summons, # 23 Summons, # 24 Summons, # 25 Summons, # 26 Summons, # 27 Summons, # 28 Summons, # 29 Summons, # 30 Summons, # 31 Summons, # 32 Summons, # 33 Summons, # 34 Summons, # 35 Summons, # 36 Summons, # 37 Summons, # 38 Summons, # 39 Summons, # 40 Summons, # 41 Summons, # 42 Summons, # 43 Summons, # 44 Summons, # 45 Summons, # 46 Summons, # 47 Summons, # 48 Summons, # 49 Summons, # 50 Summons, # 51 Summons, # 52 Summons, # 53 Summons, # 54 Summons, # 55 Summons, # 56 Summons, # 57 Summons)(Winichakul, Pichaya) (Entered: 03/30/2021) |
| 03/31/2021 | 6 | ORDER REASSIGNING CASE. Case reassigned to Judge J. P. Boulee for all further proceedings. Judge Eleanor L. Ross no longer assigned to case. NOTICE TO ALL COUNSEL OF RECORD: The Judge designation in the civil action number assigned to this case has been changed to 1:21–cv–1284–JPB. Please make note of this change in order to facilitate the docketing of pleadings in this case. Signed by Judge Eleanor L. Ross on 3/31/2021. (ddm) (Entered: 03/31/2021) |
| 03/31/2021 | 7 | Electronic Summons Issued as to Fred Aiken, George Awuku, Lynn Bailey, Sherry T. Barnes, Richard L. Barron, Jessica M. Brooks, Marcia Brown, Ken Cochran, Phil Daniell, Stephen W. Day, DeKalb County Board of Registrations and Elections, |

| | | |
|---|---|---|
| | | Terence Dicks, Shauna Dozier, Janine Eveler, Henry Ficklin, Bob Finnegan, Fulton County Registration and Elections Board, Pat Gartland, Georgia State Elections Board, Diane Givens, Gwinnett County Board of Registrations and Elections, Dorothy F. Hall, Aaron V. Johnson, Darlene Johnson, Mike Kaplan, Brian Kemp, David Kennedy, Anh Le, Lynn Ledford, Anthony Lewis, Craig Lutz, John Mangano, Santiago Marquez, Matthew Mashburn, Tim McFalls, Susan Motter, Vernetta K. Nuriddin, Alice O'Lenick, Cassandra Powell, Patricia Pullar, Brad Raffensperger, Kathleen D. Ruth, Gala Sheats, Tom Smiley, Dele L. Smith, Herbert Spangler, Rebecca Sullivan, Wandy Taylor, Samuel E. Tillman, Baoky N. Vu, Alex Wan, Jeanetta R. Watson, Carol Wesley, Daryl O. Wilson, Jr., Rinda Wilson, Mark Wingate, David Worley, Lori Wurtz. (ddm) (Entered: 03/31/2021) |
| 03/31/2021 | 8 | APPLICATION for Admission of Adam S. Sieff Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869581).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 9 | APPLICATION for Admission of Debo P. Adegbile Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869588).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 10 | APPLICATION for Admission of Leah Aden Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869591).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 11 | APPLICATION for Admission of John Cusick Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869593).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 12 | APPLICATION for Admission of George P. Varghese Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869594).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 13 | APPLICATION for Admission of David Morris Gossett Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869596).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 14 | APPLICATION for Admission of Ilya Feldsherov Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869600).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 15 | APPLICATION for Admission of Kate Kennedy Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869602).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 16 | APPLICATION for Admission of Nana Wilberforce Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869607).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 17 | APPLICATION for Admission of Stephanie Lin Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869610).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 18 | APPLICATION for Admission of Tania Faransso Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869613).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |

| 03/31/2021 | 19 | APPLICATION for Admission of Webb Lyons Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869615).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
|---|---|---|
| 03/31/2021 | 20 | APPLICATION for Admission of Grace Thompson Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869622).by Sixth District of the African Methodist Episcopal Church. (Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 21 | PROPOSED SUMMONS filed by Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10 Summons, # 11 Summons, # 12 Summons, # 13 Summons, # 14 Summons, # 15 Summons, # 16 Summons, # 17 Summons, # 18 Summons, # 19 Summons, # 20 Summons, # 21 Summons, # 22 Summons, # 23 Summons, # 24 Summons, # 25 Summons, # 26 Summons, # 27 Summons, # 28 Summons, # 29 Summons, # 30 Summons, # 31 Summons)(Winichakul, Pichaya) (Entered: 03/31/2021) |
| 04/01/2021 | 22 | APPLICATION for Admission of Courtney Turco DeThomas Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10871261).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/01/2021) |
| 04/01/2021 | 23 | APPLICATION for Admission of Matt Jedreski Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10871299).by Sixth District of the African Methodist Episcopal Church. (Abudu, Nancy) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/01/2021) |
| 04/01/2021 | 24 | Electronic Summons Issued as to Wanda Andrews, Bibb County Board of Elections, Bibb County Board of Registrars, Chatham County Board of Elections, Chatham County Board of Registrars, Clarke County Board of Election and Voter Registration, Clayton County Board of Elections and Registration, Cobb County Board of Elections and Registration, Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, DeKalb County Board of Registrations and Elections, Wanda Duffie, Willa Jean Fambrough, Nancy L. Gay, Hall County Board of Elections and Registration, Marianne Heimes, Malinda Hodge, Antan Lang, Thomas J. Mahoney, Colin Mcrae, William L. Norse, Jon Pannell, Hunaid Qadir, Rocky Raffle, Richmond County Board of Elections, Veronica Seals, Adam Shirley, Randolph Slay, Charlotte Sosebee, Ann Till, Larry Wiggins. (ddm) (Entered: 04/01/2021) |
| 04/01/2021 | 25 | NOTICE of Appearance by Rahul Garabadu on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church (Garabadu, Rahul) (Entered: 04/01/2021) |
| 04/02/2021 | 26 | APPLICATION for Admission of Theresa J. Lee Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10875743).by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/02/2021) |
| 04/02/2021 | 27 | APPLICATION for Admission of Sophia Lin Lakin Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10875790).by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/02/2021) |
| 04/05/2021 | 28 | NOTICE of Appearance by Sean Young on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church (Young, Sean) (Entered: 04/05/2021) |
| 04/05/2021 | | APPROVAL by Clerks Office re: 8 APPLICATION for Admission of Adam S. Sieff Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869581).. Attorney Adam Sieff added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/05/2021) |

| | | |
|---|---|---|
| 04/05/2021 | | APPROVAL by Clerks Office re: 9 APPLICATION for Admission of Debo P. Adegbile Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869588).. Attorney Debo P. Adegbile added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/05/2021) |
| 04/05/2021 | | APPROVAL by Clerks Office re: 10 APPLICATION for Admission of Leah Aden Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869591).. Attorney Leah C. Aden added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/05/2021) |
| 04/05/2021 | | APPROVAL by Clerks Office re: 11 APPLICATION for Admission of John Cusick Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869593).. Attorney John Cusick added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/05/2021) |
| 04/05/2021 | | APPROVAL by Clerks Office re: 12 APPLICATION for Admission of George P. Varghese Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869594).. Attorney George P. Varghese added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/05/2021) |
| 04/05/2021 | | ORDER granting 8 9 10 11 12 Applications for Admission Pro Hac Vice for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/5/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/05/2021) |
| 04/05/2021 | | APPROVAL by Clerks Office re: 13 APPLICATION for Admission of David Morris Gossett Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869596).. Attorney David Morris Gossett added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/05/2021) |
| 04/05/2021 | 29 | **STANDING ORDER REGARDING CIVIL LITIGATION**. Signed by Judge J. P. Boulee on 4/5/21. (bnw) (Entered: 04/05/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: 14 APPLICATION for Admission of Ilya Feldsherov Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869600).. Attorney Ilya Feldsherov added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: 17 APPLICATION for Admission of Stephanie Lin Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869610).. Attorney Stephanie Lin added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: 18 APPLICATION for Admission of Tania Faransso Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10869613).. Attorney Tania Christine Faransso added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | ORDER granting 13 14 17 18 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/6/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If |

| | | |
|---|---|---|
| | | they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: <u>19</u> APPLICATION for Admission of Webb Lyons Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10869615).. Attorney Webb Lyons added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | <u>30</u> | APPLICATION for Admission of Dale E. Ho Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10881011).by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: <u>22</u> APPLICATION for Admission of Courtney Turco DeThomas Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10871261).. Attorney Courtney Turco DeThomas added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: <u>23</u> APPLICATION for Admission of Matt Jedreski Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10871299).. Attorney Matt Jedreski added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: <u>15</u> APPLICATION for Admission of Kate Kennedy Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10869602).. Attorney Kate Kennedy added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | APPROVAL by Clerks Office re: <u>20</u> APPLICATION for Admission of Grace Thompson Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10869622).. Attorney Grace Thompson added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | RETURN of <u>16</u> APPLICATION for Admission of Nana Wilberforce Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10869607). to attorney for correction regarding courts. (nmb) (Entered: 04/06/2021) |
| 04/06/2021 | | ORDER granting <u>15</u> <u>20</u> <u>22</u> <u>23</u> Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/6/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/06/2021) |
| 04/07/2021 | | APPROVAL by Clerks Office re: <u>26</u> APPLICATION for Admission of Theresa J. Lee Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10875743).. Attorney Theresa J. Lee added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/07/2021) |
| 04/07/2021 | | ORDER granting <u>26</u> Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/7/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/07/2021) |

| 04/07/2021 | 31 | NOTICE of Appearance by Bryan P. Tyson on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Tyson, Bryan) (Entered: 04/07/2021) |
|---|---|---|
| 04/07/2021 | 32 | NOTICE of Appearance by Bryan Francis Jacoutot on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Jacoutot, Bryan) (Entered: 04/07/2021) |
| 04/07/2021 | 33 | NOTICE of Appearance by Loree Anne Paradise on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Paradise, Loree Anne) (Entered: 04/07/2021) |
| 04/07/2021 | 34 | Consent MOTION for Extension of Time to File Answer re 1 Complaint,, by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 04/07/2021) |
| 04/08/2021 | | APPROVAL by Clerks Office re: 27 APPLICATION for Admission of Sophia Lin Lakin Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10875790).. Attorney Sophia Lin Lakin added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/08/2021) |
| 04/09/2021 | | APPROVAL by Clerks Office re: 30 APPLICATION for Admission of Dale E. Ho Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10881011). Attorney Dale E. Ho added appearing on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church (cdg) (Entered: 04/09/2021) |
| 04/09/2021 | | APPROVAL by Clerks Office re: 30 APPLICATION for Admission of Dale E. Ho Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10881011).. Attorney Dale E. Ho added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika (nmb) (Entered: 04/09/2021) |
| 04/09/2021 | 35 | MOTION to Withdraw Rahul Garabadu as Attorneyby Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Attachments: # 1 Exhibit Text of Proposed Order)(Garabadu, Rahul) (Entered: 04/09/2021) |
| 04/09/2021 | 36 | MOTION to Rename Local Counsel by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Attachments: # 1 Exhibit Ex.A − Amended PHV Applications, # 2 Exhibit Text of Proposed Order)(Garabadu, Rahul) (Entered: 04/09/2021) |
| 04/09/2021 | | ORDER:For good cause shown, the Court GRANTS the parties' 34 Consent Motion to Extend the Time for State Defendants to Respond to Plaintiffs' Complaint. The State Defendants' response to Plaintiffs' Complaint is due by May 10, 2021. Signed by Judge J. P. Boulee on 4/9/21. (bnw) (Entered: 04/09/2021) |
| 04/12/2021 | 37 | NOTICE of Appearance by William H. Noland on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Henry Ficklin, Mike Kaplan, Cassandra Powell, Veronica Seals, Herbert Spangler, Jeanetta R. Watson, Rinda Wilson (Noland, William) (Entered: 04/12/2021) |
| 04/12/2021 | 38 | MOTION to Intervene with Brief In Support by Republican National Committee, National Republican Senatorial Committee, National Republican Congressional Committee, Georgia Republican Party, Inc.. (Attachments: # 1 Memorandum in Support of Motion to Intervene, # 2 Proposed Answer)(Carver, William) (Entered: 04/12/2021) |
| 04/13/2021 | 39 | Notice for Leave of Absence for the following date(s): 5/24/21, 5/25/21, 5/26/21, 5/27/21, 5/28/21, 7/22/21, 7/23/21, 9/27/21, 9/28/21, 9/29/21, 9/30/21, 10/1/21, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 04/13/2021) |
| 04/13/2021 | | ORDER granting 35 Motion to Withdraw as Attorney. HEREBY ORDERED that: (1) Attorneys Nancy G. Abudu and Pichaya Poy Winichakul (collectively, SPLC), as well as Attorneys Adam S. Sieff, David M. Gossett, Courtney T. DeThomas, Kate |

| | | Kennedy, Matthew Jedreski, and Grace Thompson (collectively, Davis Wright Tremaine LLP) are no longer counsel for the Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc. (2) Attorneys Sean J. Young and Rahul Garabadu (collectively, ACLU of Georgia); Attorneys Sophia Lin Lakin, Theresa J. Lee, and Dale E. Ho (collectively, ACLU); Attorneys Leah C. Aden and John S. Cusick (collectively, LDF); and Attorneys Debo P. Adegbile, Ilya Feldsherov, George P. Varghese, Stephanie Lin, Tania Faransso, Webb Lyons, and Nana Wilberforce (collectively, Wilmer Cutler Pickering Hale and Dorr LLP) are no longer counsel for the Georgia Muslim Voter Project, Women Watch Afrika, and the Latino Community Fund of Georgia. Signed by Judge J. P. Boulee on 4/13/21. (bnw) (Entered: 04/13/2021) |
|---|---|---|
| 04/14/2021 | 40 | NOTICE of Appearance by Irene B. Vander Els on behalf of DeKalb County Board of Registrations and Elections, Anthony Lewis, Susan Motter, Dele L. Smith, Samuel E. Tillman, Baoky N. Vu (Vander Els, Irene) (Entered: 04/14/2021) |
| 04/14/2021 | 41 | NOTICE of Appearance by Daniel Walter White on behalf of Fred Aiken, Jessica M. Brooks, Cobb County Board of Elections and Registration, Phil Daniell, Janine Eveler, Pat Gartland, Daryl O. Wilson, Jr (White, Daniel) (Entered: 04/14/2021) |
| 04/15/2021 | | ORDER granting 36 Motion to Rename Local Counsel. The Court defers to the Clerk's Office for further direction. Signed by Judge J. P. Boulee on 4/15/21. (bnw) (Entered: 04/15/2021) |
| 04/15/2021 | 42 | APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903436).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/15/2021) |
| 04/15/2021 | 43 | APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903454).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/15/2021) |
| 04/16/2021 | 44 | NOTICE of Appearance by Bennett Davis Bryan on behalf of DeKalb County Board of Registrations and Elections, Anthony Lewis, Susan Motter, Dele Lowman Smith, Samuel Tillman, Baoky N. Vu (Bryan, Bennett) Modified on 4/16/2021 to edit filers (ddm). (Entered: 04/16/2021) |
| 04/16/2021 | 45 | APPLICATION for Admission of Debo P. Adegbile Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 46 | APPLICATION for Admission of George P. Varghese Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 47 | APPLICATION for Admission of Ilya Feldsherov Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 48 | APPLICATION for Admission of Nana Wilberforce Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 49 | APPLICATION for Admission of Stephanie Lin Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 50 | APPLICATION for Admission of Tania Faransso Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, |

| | | |
|---|---|---|
| | | Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/16/2021) |
| 04/16/2021 | 51 | APPLICATION for Admission of Webb Lyons Pro Hac Vice.by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 51 AMENDED APPLICATION for Admission of Webb Lyons Pro Hac Vice. Attorney Webb Lyons added appearing on behalf of Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc., (cdg) Modified on 4/16/2021 to add party(cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 45 AMENDED APPLICATION for Admission of Debo P. Adegbile Pro Hac Vice., Attorney Debo P. Adegbile added appearing on behalf of Sixth District of the African Methodist and Delta Sigma Theta Sorority, Inc.,Episcopal Church (cdg) Modified on 4/16/2021 to add party(cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 46 AMENDED APPLICATION for Admission of George P. Varghese Pro Hac Vice. Attorney George P. Varghese added appearing on behalf of Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc., (cdg) Modified on 4/16/2021 to add party (cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 47 AMENDED APPLICATION for Admission of Ilya Feldsherov Pro Hac Vice. Attorney Ilya Feldsherov added appearing on behalf of Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc., (cdg) Modified on 4/16/2021 to add party(cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | <span style="color:red">DOCKETED IN ERROR</span> * APPROVAL by Clerks Office re: 27 AMENDED APPLICATION for Admission of Sophia Lin Lakin Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10875790). Attorney Stephanie Lin added appearing on behalf of Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc., (cdg) Modified on 4/16/2021 add docket text of error (cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 50 AMENDED APPLICATION for Admission of Tania Faransso Pro Hac Vice. Attorney Tania Christine Faransso added appearing on behalf of Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc., (cdg) Modified on 4/16/2021 to add party(cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 48 AMENDED APPLICATION for Admission of Nana Wilberforce Pro Hac Vice. Attorney Nana Wilberforce added appearing on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church and Delta Sigma Theta Sorority, Inc., (cdg) Modified on 4/16/2021 to add party (cdg). (Entered: 04/16/2021) |
| 04/16/2021 | | APPROVAL by Clerks Office re: 49 AMENDED APPLICATION for Admission of Stephanie Lin Pro Hac Vice. Attorney Stephanie Lin added appearing on behalf of Delta Sigma Theta Sorority, Inc., Kathleen D. Ruth, Sixth District of the African Methodist Episcopal Church (cdg) (Entered: 04/16/2021) |
| 04/16/2021 | | ORDER granting 45 46 47 48 49 50 51 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/16/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/16/2021) |
| 04/20/2021 | 52 | APPLICATION for Admission of Tyler R. Green Pro Hac Vice.by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/20/2021) |
| 04/20/2021 | 53 | APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice.by Georgia Republican Party, Inc., National Republican Congressional Committee, National |

| | | |
|---|---|---|
| | | Republican Senatorial Committee, Republican National Committee. (Carver, William) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/20/2021) |
| 04/21/2021 | | RETURN of 42 APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903436). to attorney for correction. Incorrect local counsel bar number. (nmb) (Entered: 04/21/2021) |
| 04/21/2021 | | RETURN of 43 APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903454). to attorney for correction. Incorrect local counsel bar number. (nmb) (Entered: 04/21/2021) |
| 04/21/2021 | 54 | NOTICE of Appearance byM. Van Stephens, II on behalf of Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz (Wilborn, Eric) Modified on 4/22/2021 to edit text (rlb). (Entered: 04/21/2021) |
| 04/21/2021 | 55 | NOTICE of Appearance by Eric P. Wilborn on behalf of Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz (Wilborn, Eric) (Entered: 04/21/2021) |
| 04/21/2021 | 56 | Consent MOTION for Extension of Time to File Answer re 1 Complaint,, by Ken Cochran, Hall County Board of Elections and Registration, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz. (Attachments: # 1 Text of Proposed Order Proposed Order)(Wilborn, Eric) (Entered: 04/21/2021) |
| 04/22/2021 | 57 | APPLICATION for Admission of Ihaab Syed Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10920459).by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/22/2021) |
| 04/22/2021 | 58 | APPLICATION for Admission of Susan Mizner Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10921503).by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 04/22/2021) |
| 04/22/2021 | | APPROVAL by Clerks Office re: 52 APPLICATION for Admission of Tyler R. Green Pro Hac Vice.. Attorney Tyler R. Green added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (nmb) (Entered: 04/22/2021) |
| 04/22/2021 | | APPROVAL by Clerks Office re: 53 APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice.. Attorney Tyler R. Green added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (nmb) (Entered: 04/22/2021) |
| 04/22/2021 | | ORDER granting 52 53 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/22/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/22/2021) |
| 04/23/2021 | 59 | Consent MOTION for Extension of Time to File Answer re 1 Complaint,, *on behalf of all County Defendants* by Fred Aiken, Jessica M. Brooks, Cobb County Board of Elections and Registration, Phil Daniell, Janine Eveler, Pat Gartland, Daryl O. Wilson, Jr. (White, Daniel) (Entered: 04/23/2021) |
| 04/26/2021 | | APPROVAL by Clerks Office re: 57 APPLICATION for Admission of Ihaab Syed Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10920459). Attorney Ihaab Syed added appearing on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church (cdg) (Entered: 04/26/2021) |
| 04/26/2021 | 60 | NOTICE of Appearance by Ralph Jonathan Hart on behalf of Chatham County Board of Elections (Hart, Ralph) (Entered: 04/26/2021) |

| 04/26/2021 | 61 | NOTICE of Appearance by Cheryl Ringer on behalf of Fulton County Registration and Elections Board (Ringer, Cheryl) (Entered: 04/26/2021) |
|---|---|---|
| 04/26/2021 | | APPROVAL by Clerks Office re: 58 APPLICATION for Admission of Susan Mizner Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10921503). Attorney Susan Mizner added appearing on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church (cdg) (Entered: 04/26/2021) |
| 04/26/2021 | 62 | NOTICE of Appearance by David R. Lowman on behalf of Fulton County Registration and Elections Board (Lowman, David) (Entered: 04/26/2021) |
| 04/26/2021 | 63 | NOTICE of Appearance by Kaye Woodard Burwell on behalf of Fulton County Registration and Elections Board (Burwell, Kaye) (Entered: 04/26/2021) |
| 04/26/2021 | 64 | NOTICE of Appearance by Melanie Felicia Wilson on behalf of George Awuku, Stephen W. Day, Gwinnett County Board of Registrations and Elections, Lynn Ledford, John Mangano, Santiago Marquez, Alice O'Lenick, Wandy Taylor (Wilson, Melanie) (Entered: 04/26/2021) |
| 04/26/2021 | | ORDER granting 57 58 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/26/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/26/2021) |
| 04/26/2021 | 65 | NOTICE of Appearance by Gregory C. Sowell on behalf of Willa Jean Fambrough, Hunaid Qadir, Ann Till, Rocky Raffel, Adam Shirley, Charlotte Sosebee. (Sowell, Gregory) Modified on 4/26/2021 to edit entry (ddm). (Entered: 04/26/2021) |
| 04/26/2021 | 66 | NOTICE of Appearance by Thomas L. Cathey on behalf of Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins (Cathey, Thomas) (Entered: 04/26/2021) |
| 04/26/2021 | 67 | RESPONSE in Opposition re 38 MOTION to Intervene filed by Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika. (Sieff, Adam) (Entered: 04/26/2021) |
| 04/27/2021 | 68 | NOTICE of Appearance by Rachel Nicole Mack on behalf of Lynn Bailey, Sherry T. Barnes, Marcia Brown, Terence Dicks, Bob Finnegan, Tim McFalls, Richmond County Board of Elections (Mack, Rachel) (Entered: 04/27/2021) |
| 04/27/2021 | | ORDER granting 19 27 30 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/27/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/27/2021) |
| 04/27/2021 | 69 | APPLICATION for Admission of Brian Dimmick Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10932122).by Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/27/2021) |
| 04/27/2021 | | ORDER: For good cause shown, the Court GRANTS the parties' 56 Consent Motion to extend the time to respond to Plaintiffs' Complaint. The Hall County Defendants' response to Plaintiffs' Complaint is due by May 10, 2021. Signed by Judge J. P. Boulee on 4/27/21. (bnw) (Entered: 04/27/2021) |
| 04/27/2021 | | ORDER: For good cause shown, the Court GRANTS the parties' 59 Consent Motion to extend the time to respond to Plaintiffs' Complaint. The Cobb County Defendants' response to Plaintiffs' Complaint is due by May 24, 2021. Signed by Judge J. P. Boulee on 4/27/21. (bnw) (Entered: 04/27/2021) |
| 04/29/2021 | | APPROVAL by Clerks Office re: 69 APPLICATION for Admission of Brian Dimmick Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10932122). Attorney Brian Lawrence Dimmick added appearing on behalf of Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church (cdg) (Entered: 04/29/2021) |

| | | |
|---|---|---|
| 04/29/2021 | 70 | Amended MOTION for Extension of Time to File Answer re 1 Complaint,, *on behalf of all County Defendants* by Fred Aiken, Wanda Andrews, George Awuku, Lynn Bailey, Sherry T. Barnes, Richard L. Barron, Bibb County Board of Elections, Bibb County Board of Registrars, Jessica M. Brooks, Marcia Brown, Chatham County Board of Elections, Chatham County Board of Registrars, Clarke County Board of Election and Voter Registration, Clayton County Board of Elections and Registration, Cobb County Board of Elections and Registration, Ken Cochran, Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Phil Daniell, Stephen W. Day, DeKalb County Board of Registrations and Elections, Terence Dicks, Shauna Dozier, Wanda Duffie, Janine Eveler, Willa Jean Fambrough, Henry Ficklin, Bob Finnegan, Fulton County Registration and Elections Board, Pat Gartland, Nancy L. Gay, Diane Givens, Gwinnett County Board of Registrations and Elections, Dorothy F. Hall, Hall County Board of Elections and Registration, Marianne Heimes, Malinda Hodge, Aaron V. Johnson, Darlene Johnson, Mike Kaplan, David Kennedy, Antan Lang, Lynn Ledford, Anthony Lewis, Craig Lutz, Thomas J. Mahoney, John Mangano, Santiago Marquez, Tim McFalls, Colin Mcrae, Susan Motter, William L. Norse, Vernetta K. Nuriddin, Alice O'Lenick, Jon Pannell, Cassandra Powell, Patricia Pullar, Hunaid Qadir, Rocky Raffle, Richmond County Board of Elections, Kathleen D. Ruth, Veronica Seals, Gala Sheats, Adam Shirley, Randolph Slay, Tom Smiley, Dele L. Smith, Charlotte Sosebee, Herbert Spangler, Wandy Taylor, Ann Till, Samuel E. Tillman, Baoky N. Vu, Alex Wan, Jeanetta R. Watson, Carol Wesley, Larry Wiggins, Daryl O. Wilson, Jr, Rinda Wilson, Mark Wingate, Lori Wurtz. (White, Daniel) (Entered: 04/29/2021) |
| 04/29/2021 | | ORDER granting 69 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/29/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/29/2021) |
| 04/29/2021 | 71 | NOTICE of Appearance by Jack Reynolds Hancock on behalf of Clayton County Board of Elections and Registration, Shauna Dozier, Diane Givens, Dorothy F. Hall, Darlene Johnson, Patricia Pullar, Carol Wesley (Hancock, Jack) (Entered: 04/29/2021) |
| 04/29/2021 | 72 | NOTICE of Appearance by Arash A. Sabzevari on behalf of Clayton County Board of Elections and Registration, Shauna Dozier, Diane Givens, Dorothy F. Hall, Darlene Johnson, Patricia Pullar, Carol Wesley (Sabzevari, Arash) (Entered: 04/29/2021) |
| 05/03/2021 | 73 | REPLY to Response to Motion re 38 MOTION to Intervene filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Norris, Cameron) (Entered: 05/03/2021) |
| 05/10/2021 | | ORDER: For good cause shown, the Court GRANTS the parties' 70 Amended Consent Motion for Extension of Time. The County Defendants' response to Plaintiffs' Complaint is due by May 24, 2021. Signed by Judge J. P. Boulee on 5/10/21. (bnw) (Entered: 05/10/2021) |
| 05/10/2021 | 74 | MOTION to Dismiss *Plaintiffs' Complaint* with Brief In Support by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Attachments: # 1 Brief in Support of Motion to Dismiss, # 2 Exhibit A – SB 202 As Passed)(Tyson, Bryan) (Entered: 05/10/2021) |
| 05/12/2021 | | Submission of 38 MOTION to Intervene , to District Judge J. P. Boulee. (ddm) (Entered: 05/12/2021) |
| 05/12/2021 | 75 | NOTICE of Appearance by Charlene S McGowan on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (McGowan, Charlene) (Entered: 05/12/2021) |
| 05/12/2021 | 76 | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971334).by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/12/2021) |

| | | |
|---|---|---|
| 05/12/2021 | <u>77</u> | APPLICATION for Admission of Erik Jaffe Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971343).by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 05/12/2021) |
| 05/12/2021 | <u>78</u> | APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971346).by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 05/12/2021) |
| 05/17/2021 | | RETURN of 76 APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971334). to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/17/2021 | | RETURN of 77 APPLICATION for Admission of Erik Jaffe Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971343). to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/17/2021 | | RETURN of 78 APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971346). to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/18/2021 | <u>79</u> | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice.by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 05/18/2021) |
| 05/18/2021 | <u>80</u> | APPLICATION for Admission of Erik Jaffe Pro Hac Vice.by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 05/18/2021) |
| 05/18/2021 | <u>81</u> | APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice.by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 05/18/2021) |
| 05/21/2021 | | APPROVAL by Clerks Office re: <u>79</u> APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice. Attorney Gene C. Schaerr added appearing on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (cdg) (Entered: 05/21/2021) |
| 05/21/2021 | | APPROVAL by Clerks Office re: <u>80</u> APPLICATION for Admission of Erik Jaffe Pro Hac Vice. Attorney Erik Scott Jaffe added appearing on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (cdg) (Entered: 05/21/2021) |
| 05/21/2021 | | APPROVAL by Clerks Office re: <u>81</u> APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice.. Attorney H. Christopher Bartolomucci added appearing on behalf of Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (nmb) (Entered: 05/21/2021) |
| 05/21/2021 | <u>82</u> | Consent MOTION *Regarding Defendants Answer or Response to Plaintiffs Amended Complaint* by Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika. (Attachments: # <u>1</u> Text of Proposed Order)(Garabadu, Rahul) (Entered: 05/21/2021) |
| 05/24/2021 | | ORDER granting <u>79</u> <u>80</u> <u>81</u> Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 5/24/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 05/24/2021) |
| 05/24/2021 | <u>83</u> | First AMENDED COMPLAINT against All Defendants filed by Delta Sigma Theta Sorority, Inc., Latino Community Fund of Georgia, Women Watch Afrika, Sixth District of the African Methodist Episcopal Church, Georgia Muslim Voter |

| | | | |
|---|---|---|---|
| | | | Project.(Garabadu, Rahul) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 05/24/2021) |
| 05/25/2021 | 84 | | NOTICE of Appearance by Jordan Bell on behalf of Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins (Bell, Jordan) (Entered: 05/25/2021) |
| 05/26/2021 | | | ORDER: The parties' Consent Motion Regarding Defendants' Answer or Response to Plaintiffs' 82 Amended Complaint is GRANTED. Defendants Brian Kemp, Brad Raffensperger, Rebecca Sullivan, David Worley, Matthew Mashburn and Anh Le's 74 Motion to Dismiss is DENIED as moot in light of Plaintiffs' 83 May 24, 2021 Amended Complaint. Further, the County Defendants shall answer or otherwise respond to the Amended Complaint within twenty days of May 24, 2021, or by June 14, 2021, whichever is later. Signed by Judge J. P. Boulee on 5/26/21. (bnw) (Entered: 05/26/2021) |
| 06/03/2021 | 85 | | NOTICE of Appearance by John E. Hall, Jr on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (Hall, John) Modified on 6/4/2021 to correct filer information (rjc). (Entered: 06/03/2021) |
| 06/03/2021 | 86 | | NOTICE of Appearance by William Dowdy White on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (White, William) (Entered: 06/03/2021) |
| 06/04/2021 | | | ORDER: For all these reasons, the Court GRANTS Proposed Intervenor's 38 motion to intervene is GRANTED. See Order for more details. The Clerk is DIRECTED to add Proposed Intervenor's as defendants in the respective actions. Signed by Judge J. P. Boulee on 6/4/21. (bnw) Modified on 6/7/2021 to edit text (bnw). (Entered: 06/07/2021) |
| 06/07/2021 | 87 | | MOTION to Dismiss with Brief In Support by Georgia State Election Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Attachments: # 1 Brief in Support, # 2 Exhibit A – SB 202 As Passed)(Tyson, Bryan) (Entered: 06/07/2021) |
| 06/09/2021 | 88 | | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Sieff, Adam) (Entered: 06/09/2021) |
| 06/11/2021 | 89 | | CERTIFICATE OF SERVICE for *Plaintiffs' Rule 26(A) Initial Disclosures* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika.(Sieff, Adam) (Entered: 06/11/2021) |
| 06/14/2021 | | | ORDER :In light of the pending motion to dismiss Plaintiffs' Amended Complaint and the possibility that one or more claims or parties may be dismissed as a result, the Court finds that it is appropriate to stay discovery and all related deadlines in this case. The Court will confer with the parties and issue a case management order after the motion to dismiss is resolved. Signed by Judge J. P. Boulee on 6/14/21. (bnw) (Entered: 06/14/2021) |
| 06/14/2021 | 90 | | Joint MOTION to Dismiss *Plaintiff's First Amended Complaint* with Brief In Support by Fred Aiken, Wanda Andrews, George Awuku, Lynn Bailey, Sherry T. Barnes, Richard L. Barron, Bibb County Board of Elections, Bibb County Board of Registrars, Jessica M. Brooks, Marcia Brown, Chatham County Board of Elections, Chatham County Board of Registrars, Clarke County Board of Election and Voter Registration, Clayton County Board of Elections and Registration, Cobb County Board of Elections and Registration, Ken Cochran, Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Phil Daniell, Stephen W. Day, DeKalb County Board of Registrations and Elections, Terence Dicks, Shauna Dozier, Wanda Duffie, Janine Eveler, Willa Jean Fambrough, Henry Ficklin, Bob Finnegan, Fulton County Registration and Elections Board, Pat Gartland, Nancy L. Gay, Diane Givens, Gwinnett County Board of Registrations and Elections, Dorothy F. Hall, Hall County Board of Elections and Registration, Marianne Heimes, Malinda Hodge, Aaron V. |

| | | Johnson, Darlene Johnson, Mike Kaplan, David Kennedy, Antan Lang, Lynn Ledford, Anthony Lewis, Craig Lutz, Thomas J. Mahoney, John Mangano, Santiago Marquez, Tim McFalls, Colin Mcrae, Susan Motter, William L. Norse, Vernetta K. Nuriddin, Alice O'Lenick, Jon Pannell, Cassandra Powell, Patricia Pullar, Hunaid Qadir, Rocky Raffle, Richmond County Board of Elections, Kathleen D. Ruth, Veronica Seals, Gala Sheats, Adam Shirley, Randolph Slay, Tom Smiley, Dele L. Smith, Charlotte Sosebee, Herbert Spangler, Wandy Taylor, Ann Till, Samuel E. Tillman, Baoky N. Vu, Alex Wan, Jeanetta R. Watson, Carol Wesley, Larry Wiggins, Kelvin Williams, Daryl O. Wilson, Jr, Rinda Wilson, Mark Wingate, Lori Wurtz. (Attachments: # 1 Brief Brief in Support of Motion to Dismiss)(White, Daniel) (Entered: 06/14/2021) |
|---|---|---|
| 06/17/2021 | 91 | Certificate of Interested Persons by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 06/17/2021) |
| 06/21/2021 | 92 | APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11054735).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (White, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 06/21/2021) |
| 06/21/2021 | 93 | Unopposed MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021 with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Norris, Cameron) (Entered: 06/21/2021) |
| 06/21/2021 | 94 | RESPONSE in Opposition re 87 MOTION to Dismiss *State Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint* filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) (Entered: 06/21/2021) |
| 06/25/2021 | | APPROVAL by Clerks Office re: 92 APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11054735). Attorney Steven Christopher Begakis added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (cdg) (Entered: 06/25/2021) |
| 06/28/2021 | 95 | RESPONSE in Opposition re 90 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint* filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) (Entered: 06/28/2021) |
| 06/30/2021 | | ORDER granting 92 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 6/30/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 06/30/2021) |
| 06/30/2021 | | Clerks Notation re 4 and 91 Certificates of Interested Persons. (bnw) (Entered: 06/30/2021) |
| 07/06/2021 | 96 | APPLICATION for Admission of Riddhi Dasgupta Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11086971).by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 07/06/2021) |
| 07/06/2021 | 97 | REPLY to Response to Motion re 87 MOTION to Dismiss *State Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint* filed by Georgia State Election Board, Georgia State Elections Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan. (Schaerr, Gene) (Entered: 07/06/2021) |
| 07/09/2021 | 98 | MOTION for Leave to File Surreply by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Plaintiffs' Surreply)(Winichakul, Pichaya) (Entered: 07/09/2021) |

| 07/12/2021 | | ORDER: For good cause shown, the Court GRANTS the parties' 93 consent Motion to Set the Time to Respond to Plaintiffs First Amended Complaint. The deadline for the County Defendants' response to Plaintiffs' First Amended Complaint is July 12, 2021. Signed by Judge J. P. Boulee on 7/12/21. (bnw) Modified to edit text on 7/13/2021 (ceo). (Entered: 07/12/2021) |
| 07/12/2021 | | Notification of Docket Correction re Order on Motion for Leave to File; Clerk's Error: Intervenors may file a Motion to Dismiss in this matter by **July 13, 2021.** (bnw) (Entered: 07/12/2021) |
| 07/12/2021 | 99 | REPLY to Response to Motion re 90 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint* filed by Fred Aiken, Jessica M. Brooks, Cobb County Board of Elections and Registration, Phil Daniell, Janine Eveler, Pat Gartland, Daryl O. Wilson, Jr. (White, Daniel) (Entered: 07/12/2021) |
| 07/12/2021 | 100 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Attachments: # 1 Brief)(Green, Tyler) (Entered: 07/12/2021) |
| 07/13/2021 | | APPROVAL by Clerks Office re: 96 APPLICATION for Admission of Riddhi Dasgupta Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11086971).. Attorney Riddhi Dasgupta added appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (nmb) (Entered: 07/13/2021) |
| 07/15/2021 | | ORDER granting 96 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 7/15/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 07/15/2021) |
| 07/23/2021 | | Submission of 87 MOTION to Dismiss *State Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint*, 90 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint*, to District Judge J. P. Boulee. (rvb) (Entered: 07/23/2021) |
| 07/26/2021 | 101 | RESPONSE in Opposition re 100 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) (Entered: 07/26/2021) |
| 07/27/2021 | | Submission of the 98 MOTION for Leave to File Surreply to District Judge J. P. Boulee. (aaq) (Entered: 07/27/2021) |
| 07/27/2021 | | ORDER: For good cause shown, the Court GRANTS Plaintiffs' 98 Unopposed Motion for Leave to File Surreply. Signed by Judge J. P. Boulee on 7/27/21. (bnw) (Entered: 07/27/2021) |
| 08/04/2021 | 102 | Petition for Leave of Absence for the following date(s): September 6, 2021, September 10, 2021 through September 13, 2021, September 27, 2021 through October 4, 2021, October 8, 2021, November 22 through November 26, 2021, December 27, 2021 through January 3, 2022, January 17, 2022, February 21, 2022 through February 28, 2022, April 4, 2022 through April 11, 2022, by Arash A. Sabzevari. (Sabzevari, Arash) (Entered: 08/04/2021) |
| 08/09/2021 | 103 | REPLY to Response to Motion re 100 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Green, Tyler) (Entered: 08/09/2021) |
| 08/10/2021 | | Submission of 100 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM to District Judge J. P. Boulee. (ceo) (Entered: 08/10/2021) |
| 08/12/2021 | 104 | APPLICATION for Admission of Davin M. Rosborough Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11180510).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. |

| | | |
|---|---|---|
| | | (Entered: 08/12/2021) |
| 08/19/2021 | | APPROVAL by Clerks Office re: 104 APPLICATION for Admission of Davin M. Rosborough Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11180510).. Attorney Davin M. Rosborough added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (nmb) (Entered: 08/19/2021) |
| 08/19/2021 | | ORDER approving 104 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 8/19/21. (bnw) (Entered: 08/19/2021) |
| 09/08/2021 | 105 | MOTION to Withdraw Theresa J. Lee as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Notice of Withdrawal, # 2 Text of Proposed Order)(Lee, Theresa) (Entered: 09/08/2021) |
| 09/09/2021 | | ORDER granting 105 Motion to Withdraw as Attorney. Attorney Theresa J. Lee terminated. Signed by Judge J. P. Boulee on 9/9/21. (bnw) (Entered: 09/09/2021) |
| 10/15/2021 | 106 | MOTION to Withdraw Rahul Garabadu as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Webb Lyons's Notice of Withdrawal, # 2 Text of Proposed Order)(Garabadu, Rahul) (Entered: 10/15/2021) |
| 10/18/2021 | | ORDER granting 106 Motion to Withdraw as Attorney. Attorney Webb Lyons terminated. Signed by Judge J. P. Boulee on 10/18/21. (bnw) (Entered: 10/18/2021) |
| 10/22/2021 | 107 | NOTICE of Appearance by Kristin K Bloodworth on behalf of Hall County Board of Elections and Registration (Bloodworth, Kristin) (Entered: 10/22/2021) |
| 10/25/2021 | 108 | Notice for Leave of Absence for the following date(s): 10/28/21−12/1/21, by Cheryl Ringer. (Ringer, Cheryl) (Entered: 10/25/2021) |
| 11/16/2021 | 109 | MOTION to Withdraw Ihaab Syed as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Notice of Withdrawal, # 2 Text of Proposed Order)(Syed, Ihaab) (Entered: 11/16/2021) |
| 12/09/2021 | | ORDER granting 109 Motion to Withdraw as Attorney. Attorney Ihaab Syed terminated. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |
| 12/09/2021 | 110 | ORDER: Based on the foregoing analysis, the Court DENIES Defendants' 87 90 100 motions to dismiss. See Order for more details. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |
| 12/09/2021 | | ORDER: As the parties likely know, the following cases challenging Georgia Senate Bill 202 are currently pending before this Court: 1:21−cv−01229; 1:21−cv−01259; 1:21−cv−01284; 1:21−cv−01333; 1:21−cv−01390; 1:21−cv−01728; 1:21−cv−02070; 1:21−cv−02575. These cases involve virtually identical defendants and mostly the same facts and legal issues. Therefore, the Court is considering consolidating the cases (at least for discovery purposes) under Federal Rule of Civil Procedure 42(a). The Court provides the following instructions regarding this process: (1) Any party who wishes to provide comment regarding consolidation must file a statement of no more than five pages in length by Tuesday, December 14, 2021. Defendants who are involved in more than one case should prepare only one consolidated statement (not to exceed ten pages); that statement should be filed in each of their cases. (2) Parties who wish to respond to a comment (whether filed by a party in their case or filed by one of the parties in another case) may do so by filing one consolidated response in their own case. Responses must be filed by Friday, December 17, 2021, and should not exceed five pages. Responses addressing comments in another case must also be served by email to the counsel of record in that case. (3) The Court will provide direction to the parties regarding discovery after the consolidation issue is decided. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |

| | | |
|---|---|---|
| 12/09/2021 | 111 | APPLICATION for Admission of Jonathan S. Topaz Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11450203).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 12/09/2021) |
| 12/10/2021 | 112 | Notice for Leave of Absence for the following date(s): January 10–11, 2022, February 24–25, 2022, and April 4–8, 2022, by Daniel Walter White. (White, Daniel) (Entered: 12/10/2021) |
| 12/13/2021 | | APPROVAL by Clerks Office re: 111 APPLICATION for Admission of Jonathan S. Topaz Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11450203). Attorney Rahul Garabadu added appearing on behalf of Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, Delta Sigma Theta (cdg) (Entered: 12/13/2021) |
| 12/14/2021 | 113 | Consolidated Statement on Consolidation of SB 202 Cases by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Attachments: # 1 Exhibit A – 2022 Election Calendar)(Tyson, Bryan) Modified on 12/15/2021 to edit text. (cmd) (Entered: 12/14/2021) |
| 12/14/2021 | 114 | Plaintiffs' Statement Regarding Consolidation by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (Garabadu, Rahul) Modified on 12/15/2021 to edit text. (cmd) (Entered: 12/14/2021) |
| 12/15/2021 | | ORDER granting 111 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 12/1/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 12/15/2021) |
| 12/15/2021 | 115 | Notice for Leave of Absence for the following date(s): Feb 7–Feb 18, 2022, May 23–May 27, 2022, July 5–July 15, 2022, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 12/15/2021) |
| 12/16/2021 | | ORDER:All current deadlines are stayed pending further Order of the Court regarding consolidation. Signed by Judge J. P. Boulee on 12/16/21. (bnw) (Entered: 12/16/2021) |
| 12/17/2021 | 116 | RESPONSE re 113 Notice (Other), *State Defendants' Consolidated Reply Brief in Support of its Statement on Consolidation* filed by Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) (Entered: 12/17/2021) |
| 12/17/2021 | 117 | RESPONSE re 113 Notice (Other), filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika. (Aden, Leah) (Entered: 12/17/2021) |
| 12/23/2021 | 118 | ORDER: In light of the consent of the parties, the Court finds that it is appropriate to consolidate the Consenting Cases (1:21–cv–01229; 1:21–cv–01284; 1:21– cv–01333; 1:21–cv–01728; and 1:21–cv–02575) at least for discovery purposes. Going forward, the parties in the Consenting Cases are DIRECTED to file all documents (whether or not related to discovery) in Master Docket File No. 1:21–MI–55555–JPB (In re Georgia Senate Bill 202). The Clerk is DIRECTED to add the instant order as well as all counsel of record in the Related Actions to the Master Docket File. The individual Consenting Cases shall be ADMINISTRATIVELY CLOSED for docket management purposes. The Court declines to consolidate the Objecting Cases into the Master File Docket for reasons including the possible prejudice to the plaintiffs in those matters of burdensome discovery unrelated to their claims. The parties in the Objecting Cases are not required to participate in discovery with the Consenting Cases, but they may elect and are strongly encouraged to coordinate with those cases on specific issues, such as document requests, a central document repository, deposition scheduling, etc. The Court will endeavor to keep the Related Actions on the same general timeline where possible. The following directions apply to all Related Actions: Any defendant who has not yet answered the complaint |

| | | |
|---|---|---|
| | | must do so by January 7, 2022; The parties (Consenting and Objecting Cases) must meet collectively pursuant to Rule 26(f) by January 14, 2022; Rule 26(f) reports must be filed by January 21, 2022. The Objecting Cases may join the Rule 26(f) report of the Consenting Cases or file separate reports highlighting where they differ from the Consenting Cases; The Court DENIES as moot and without prejudice to being re–filed any pending motion relating to discovery; All discovery is stayed pending the Courts entry of an order pursuant to Rule 26(f). Signed by Judge J. P. Boulee on 12/23/21. (rlh) (Entered: 12/23/2021) |
| 12/23/2021 | | Civil Case Terminated. (rlh) (Entered: 12/23/2021) |
| 01/06/2022 | <u>119</u> | MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (64 in 1:21–cv–01259–JPB, 64 in 1:21–cv–01259–JPB, 64 in 1:21–cv–01259–JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (110 in 1:21–cv–01284–JPB, 110 in 1:21–cv–01284–JPB, 110 in 1:21–cv–01284–JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim , or in the alternative, MOTION for Certificate of Appealability with Brief In Support by Georgia State Election Board, Georgia State Elections Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le, Anh Le, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan, The Georgia State Election Board, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # <u>1</u> Brief in Support, # <u>2</u> Exhibit A: NGP Order (Doc 86), # <u>3</u> Exhibit B: NAACP Order (Doc 64), # <u>4</u> Exhibit C: AME Order (Doc 110), # <u>5</u> Exhibit D: Fair Fight Action Inc v. Raffensperger)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01284–JPB(Schaerr, Gene) Text Modified on 1/10/2022 (adg). (Entered: 01/06/2022) |
| 01/12/2022 | <u>120</u> | <span style="color:red">—CORRECTED FILING FOUND AT <u>121</u> —</span> Notice for Leave of Absence for the following date(s): January 12, 2022 to February 11, 2022, by Nancy Gbana Abudu. (Attachments: # <u>1</u> Text of Proposed Order)(Abudu, Nancy) Modified on 1/13/2022 (cmd). (Entered: 01/12/2022) |
| 01/12/2022 | <u>121</u> | REQUEST for Leave of Absence for the following date(s): January 12, 2022 to February 11, 2022, by Nancy Gbana Abudu. (Attachments: # <u>1</u> Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Abudu, Nancy) Modified on 1/20/2022 (adg). (Entered: 01/12/2022) |
| 01/20/2022 | <u>122</u> | RESPONSE in Opposition re (12 in 1:21–mi–55555–JPB, 12 in 1:21–mi–55555–JPB, 74 in 1:21–cv–01259–JPB, 74 in 1:21–cv–01259–JPB, 119 in 1:21–cv–01284–JPB, 119 in 1:21–cv–01284–JPB) MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika, Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Faransso, Tania) (Entered: 01/20/2022) |
| 01/21/2022 | <u>123</u> | *Gwinnett Defendants'* ANSWER to <u>83</u> Amended Complaint *for Injunctive and Declaratory Relief* by Gwinnett County Board of Registrations and Elections, Alice O'Lenick, Wandy Taylor, Stephen W. Day, George Awuku.(Wilson, Melanie) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/24/2022 to edit filer information. (cmd) (Entered: 01/21/2022) |

| 01/21/2022 | 124 | ANSWER to AMENDED COMPLAINT by Fulton County Registration and Elections Board. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Lowman, David) Modified on 1/31/2022 to correct docket text (adg). (Entered: 01/21/2022) |
|---|---|---|
| 01/21/2022 | 125 | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by The United States of America. (Attachments: # 1 Appendix Chart of claims and challenged provisions by case)Associated Cases: 1:21–mi–55555–JPB et al.(O'Connor, Maura Eileen) (Entered: 01/21/2022) |
| 01/28/2022 | 126 | Initial Disclosures by DeKalb County Board of Registrations and Elections, Anthony Lewis, Susan Motter, Dele L. Smith.(Momo, Shelley) Modified on 1/31/2022 to edit filer information. (cmd) (Entered: 01/28/2022) |
| 02/22/2022 | 127 | Consent MOTION for Protective Order by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, Thao Tran, Thuy Hang Tran, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Sells, Bryan) (Entered: 02/22/2022) |
| 02/24/2022 | 128 | NOTICE by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika of Consolidated Plaintiffs' Rule 5.4 Notice of Service of Discovery Associated Cases: 1:21–mi–55555–JPB et al.(Aden, Leah) (Entered: 02/24/2022) |
| 02/28/2022 | 129 | Notice for Leave of Absence for the following date(s): 4/27/2022 – 5/10/2022, by Cheryl Ringer. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(Ringer, Cheryl) (Entered: 02/28/2022) |
| 03/01/2022 | | Submission of 119 MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability , to District Judge J. P. Boulee. (rvb) (Entered: 03/01/2022) |
| 03/04/2022 | 130 | NOTICE of Consolidated Plaintiffs' Rule 5.4 Service of Discovery by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the |

| | | |
|---|---|---|
| | | People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB et al.(Aden, Leah) Text modified on 3/7/2022 (adg). (Entered: 03/04/2022) |
| 03/14/2022 | 131 | NOTICE of Appearance by Grace Simms Martin on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Henry Ficklin, Mike Kaplan, Veronica Seals, Jeanetta R. Watson, Karen Evans−Daniel, Joel Hazard, Darius Maynard, Herbert Spangler Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Martin, Grace) (Entered: 03/14/2022) |
| 03/17/2022 | 132 | CERTIFICATE OF SERVICE filed by Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB et al.(Jedreski, Matthew) (Entered: 03/17/2022) |
| 03/18/2022 | 133 | Consent MOTION for Order *regarding ESI* by United States of America. (Attachments: # 1 Exhibit Stipulation and Proposed Order Regarding ESI)Associated Cases: 1:21−mi−55555−JPB et al.(O'Connor, Maura Eileen) (Entered: 03/18/2022) |
| 03/31/2022 | 134 | Notice for Leave of Absence for the following date(s): April 5, 2022 − April 11, 2022, July 5, 2022 − July 12, 2022 , by Kristin K Bloodworth. Associated Cases: 1:21−mi−55555−JPB et al.(Bloodworth, Kristin) Modified on 3/31/2022 to include dates of leave(adg). (Entered: 03/31/2022) |
| 04/05/2022 | | Submission of 133 Consent MOTION for Order *regarding ESI*, to District Judge J. P. Boulee. (ceo) (Entered: 04/05/2022) |
| 04/18/2022 | 135 | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(Momo, Shelley) (Entered: 04/18/2022) |
| 04/21/2022 | 136 | ORDER denying MOTION for Reconsideration ( re 12 in 1:21−mi−55555−JPB) Order on Motion to Dismiss and Order on MOTION for Certificate of Appealability. See Order for further details. Signed by Judge J. P. Boulee on 4/21/2022. (abm) (Entered: 04/25/2022) |
| 05/02/2022 | 137 | NOTICE of Appearance by Bradley Erik Heard on behalf of Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Heard, Bradley) (Entered: 05/02/2022) |
| 05/06/2022 | 138 | NOTICE of Appearance by James F. Banter on behalf of Clarke County Board of Election and Voter Registration, Willa Jean Fambrough, Hunaid Qadir, Rocky Raffle, Adam Shirley, Charlotte Sosebee, Ann Till Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Banter, James) (Entered: 05/06/2022) |
| 05/19/2022 | 139 | Unopposed MOTION for Leave to File Excess Pages by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Faransso, Tania) (Entered: 05/19/2022) |
| 05/20/2022 | | ORDER {by Docket Entry Only}: Plaintiffs' Unopposed Motion for Leave to File Excess Pages 170 is GRANTED. Plaintiffs may file a thirty−five page brief in support of their Motion for Preliminary Injunction. Ordered by Judge J. P. Boulee on 5/20/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(ceo) (Entered: 05/20/2022) |

| | | |
|---|---|---|
| 05/25/2022 | [140](#) | MOTION for Preliminary Injunction with Brief In Support by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, The Urban League of Greater Atlanta, Inc., Women Watch Afrika. (Attachments: # [1](#) Brief in Support, # [2](#) Declaration of Sophia Lin Lakin, # [3](#) Exhibit 1 – Bray Declaration, # [4](#) Exhibit 2 – Briggins Declaration, # [5](#) Exhibit 3 – Brower Declaration, # [6](#) Exhibit 4 – Clarke Declaration, # [7](#) Exhibit 5 – Cobham Declaration, # [8](#) Exhibit 6 – Enriquez Declaration, # [9](#) Exhibit 7 – Gaymon Delcaration, # [10](#) Exhibit 8 – Jackson Declaration, # [11](#) Exhibit 9 – Khabani Declaration, # [12](#) Exhibit 10 – Kilanko Declaration, # [13](#) Exhibit 11 – Kinard Declaration, # [14](#) Exhibit 12 – Mayes Declaration, # [15](#) Exhibit 13 – Paul Declaration, # [16](#) Exhibit 14 – Ramirez Declaration, # [17](#) Exhibit 15 – Robinson Declaration, # [18](#) Exhibit 16 – Scott Declaration, # [19](#) Exhibit 17 – Sutton Declaration, # [20](#) Exhibit 18 – Tharpe Declaration, # [21](#) Exhibit 19 – Pettigrew Declaration, # [22](#) Exhibit 20 – Excerpts of Responses and Objections, # [23](#) Exhibit 21 – Excerpts of Response, # [24](#) Exhibit 22 – Excerpts of Kidd Deposition, # [25](#) Declaration of Julie M. Houk, # [26](#) Exhibit 1 – Dennis Declaration, # [27](#) Exhibit 2 – Griggs Declaration, # [28](#) Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Aden, Leah) (Entered: 05/25/2022) |
| 05/31/2022 | [141](#) | CERTIFICATE OF SERVICE filed by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran *(re Plaintiffs Asian Americans Advancing Justice–Atlanta, Steven J. Paik, Deepum Patel, Nora Aquino, Thuy Hang Tran, Thao Tran, and Anjali Enjeti–Sydows Responses and Objections to Intervenor–Defendants' First Requests for Production of Documents, Interrogatories, and Requests for Admission to Plaintiffs (Verified))* Associated Cases: 1:21–mi–55555–JPB et al.(Lauridsen, R.) (Entered: 05/31/2022) |
| 06/02/2022 | [142](#) | CERTIFICATE OF SERVICE *OF RESPONSES AND OBJECTIONS TO INTERVENOR–DEFENDANTS' FIRST SET OF DISCOVERY REQUESTS* by Georgia Muslim Voter Project.(Sieff, Adam) (Entered: 06/02/2022) |
| 06/02/2022 | [143](#) | CERTIFICATE OF SERVICE *OF RESPONSES AND OBJECTIONS TO TO STATE–DEFENDANTS' FIRST SET OF DISCOVERY REQUESTS* by Georgia Muslim Voter Project.(Sieff, Adam) (Entered: 06/02/2022) |
| 06/03/2022 | [144](#) | Request for Leave of Absence for the following date(s): July 5–July 8, 2022, August 15–August 17, 2022, by Daniel Walter White. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(White, Daniel) (Entered: 06/03/2022) |
| 06/13/2022 | [145](#) | Notice for Leave of Absence for the following date(s): June 24, 2022 – July 11, 2022, by Jess Unger. Associated Cases: 1:21–mi–55555–JPB et al.(Unger, Jess) (Entered: 06/13/2022) |
| 06/15/2022 | [146](#) | MOTION to Withdraw Ilya Feldsherov as Attorney by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # [1](#) Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Faransso, Tania) Modified on 6/16/2022 to update motion type (anc). . (Entered: 06/15/2022) |
| 06/17/2022 | [147](#) | ORDER granting [89](#) , [146](#) , [190](#) Motion to Withdraw as Attorney. Attorney Ilya Feldsherov terminated. Signed by Judge J. P. Boulee on 6/17/2022. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(anc) (Entered: 06/17/2022) |
| 06/20/2022 | [148](#) | Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions by Georgia State Election Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Gregory W. Edwards, Anh Le, Matthew Mashburn, Brad |

| | | |
|---|---|---|
| | | Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Tyson, Bryan) (Entered: 06/20/2022) |
| 06/22/2022 | | ORDER {by Docket Entry Only}: Defendants' Unopposed Motion for Extension of Time 148 is GRANTED. Responses to the pending preliminary injunction motion are due by June 24, 2022, and replies are due by July 13, 2022. Signed by Judge J. P. Boulee on 6/22/2022.(Entered by chambers in 1:21–mi–55555 on 6/22/22) (anc) (Entered: 07/12/2022) |
| 06/24/2022 | 149 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction , (171 in 1:21–mi–55555–JPB, 140 in 1:21–cv–01284–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. Associated Cases: 1:21–mi–55555–JPB et al.(Norris, Cameron) (Entered: 06/24/2022) |
| 06/24/2022 | 150 | County Defendants Consolidated Brief in Response re re (171 in 1:21–mi–55555–JPB, 140 in 1:21–cv–01284–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction by AME AND Georgia NAACP filed by DeKalb County Board of Registrations and Elections. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Vander Els, Irene) Text modified on 6/24/2022 (adg). (Entered: 06/24/2022) |
| 06/24/2022 | 151 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction , (140 in 1:21–cv–01284–JPB, 171 in 1:21–mi–55555–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Appendix Index of Exhibits, # 2 Exhibit Declaration of C. Ryan Germany, # 3 Exhibit SB 202 (excerpts), # 4 Exhibit Declaration of Lynn Bailey, # 5 Exhibit Expert Report of Dr. Daron Shaw)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Schaerr, Gene) (Entered: 06/24/2022) |
| 07/01/2022 | 152 | ORDER granting (203) Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022 in case 1:21–mi–55555–JPB. Signed by Judge J. P. Boulee on 7/1/2022. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(anc) (Entered: 07/01/2022) |
| 07/11/2022 | 153 | APPLICATION for Admission of Daniel H. Leigh Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11916681).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 07/11/2022) |
| 07/12/2022 | | Submission of 148 Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions, to District Judge J. P. Boulee. (ceo) (Entered: 07/12/2022) |
| 07/13/2022 | 154 | REPLY to Response to Motion re (140 in 1:21–cv–01284–JPB, 171 in 1:21–mi–55555–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Declaration of Sophia Lin Lakin in Support Thereto, # 2 Exhibit 1 – Benning Declaration, # 3 Exhibit 2 – Brower Declaration, # 4 Exhibit 3 – Flack Declaration, # 5 Exhibit 4 – Response to Declarations)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Adegbile, Debo) (Entered: 07/13/2022) |
| 07/14/2022 | | APPROVAL by Clerks Office re: 153 APPLICATION for Admission of Daniel H. Leigh Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11916681). Attorney Daniel H. Leigh added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika (cdg) (Entered: |

| | | |
|---|---|---|
| | | 07/14/2022) |
| 07/14/2022 | | ORDER {by Docket Entry Only}: The 153 Application for Admission of Daniel H. Leigh Pro Hac Vice is hereby GRANTED. Ordered by Judge J. P. Boulee on 7/14/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(ceo) (Entered: 07/14/2022) |
| 07/14/2022 | 155 | Second Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Faransso, Tania) (Entered: 07/14/2022) |
| 07/15/2022 | 156 | ORDER granting 155 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022 in case 1:21−cv−01284−JPB; granting 218 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on July 18, 2022 in case 1:21−mi−55555−JPB. Signed by Judge J. P. Boulee on 7/15/2022. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(anc) (Entered: 07/15/2022) |
| 07/15/2022 | 157 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB et al.(Unger, Jess) (Entered: 07/15/2022) |
| 07/19/2022 | 158 | ORDER granting 201 Motion for Leave to File.. The Clerk is DIRECTED to docket Honest Elections Project's Amicus Curiae Brief. Signed by Judge J. P. Boulee on 7/19/2022. Associated Cases: 1:21−mi−55555−JPB et al.(anc) (Entered: 07/19/2022) |
| 07/19/2022 | 159 | Amicus Curiae Brief in Support of Defendants and Intervenor−Defendants entered by Honest Elections Project. Associated Cases: 1:21−mi−55555−JPB et al.(anc) (Entered: 07/19/2022) |
| 07/25/2022 | 160 | APPLICATION for Admission of Brittni Hamilton Pro Hac Vice (Application fee $ 150, receipt number GANDC−11948835).by Georgia Muslim Voter Project, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 07/25/2022) |
| 07/26/2022 | | APPROVAL by Clerks Office re: 160 APPLICATION for Admission of Brittni Hamilton Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11948835).. Attorney Brittni Hamilton added appearing on behalf of Georgia Muslim Voter Project, Women Watch Afrika (cdg) (Entered: 07/26/2022) |
| 07/26/2022 | | ORDER {by Docket Entry Only}: The 160 Application for Admission of Brittni Hamilton Pro Hac Vice is hereby GRANTED. Ordered by Judge J. P. Boulee on 7/26/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(ceo) (Entered: 07/26/2022) |
| 08/05/2022 | 161 | ORDER in case 1:21−mi−55555−JPB granting 229 Motion for Protective Order Regarding DDS Data. IT IS HEREBY ORDERED that the Stipulated Protective Order [Doc 229−1] is approved and incorporated by reference as if fully set forth herein. Signed by Judge J. P. Boulee on 8/5/2022. Associated Cases: 1:21−mi−55555−JPB et al.(ane) (Entered: 08/05/2022) |
| 09/12/2022 | 162 | Joint MOTION to Amend (84 in 1:21−mi−55555−JPB) Order with Brief In Support by United States of America. (Attachments: # 1 Text of Proposed Order)Associated |

| | | |
|---|---|---|
| | | Cases: 1:21−mi−55555−JPB et al.(Russ, John) (Entered: 09/12/2022) |
| 09/23/2022 | 163 | NOTICE of Appearance by Cory Isaacson on behalf of Georgia Adapt, Georgia Advocacy Office, Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21−mi−55555−JPB et al.(Isaacson, Cory) (Entered: 09/23/2022) |
| 09/30/2022 | | Submission of 162 Joint MOTION to Amend (84 in 1:21−mi−55555−JPB) Order , to District Judge J. P. Boulee. (jkl) (Entered: 09/30/2022) |
| 09/30/2022 | 164 | CERTIFICATE OF SERVICE filed by Jeanetta R. Watson, Bibb County Board of Elections, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Veronica Seals, Herbert Spangler *Bibb County Defendants Supplemental Responses to Plaintiffs First Set of Requests for Production* Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Martin, Grace) (Entered: 09/30/2022) |
| 10/05/2022 | 165 | NOTICE of Appearance by Caitlin Felt May on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) (Entered: 10/05/2022) |
| 10/07/2022 | 166 | CERTIFICATE OF SERVICE filed by Fulton County Registration and Elections Board *Fulton County Dfts Responses to Plts' 1st Set of Rpds* Associated Cases: 1:21−mi−55555−JPB et al.(Lowman, David) (Entered: 10/07/2022) |
| 10/17/2022 | 167 | CERTIFICATE OF SERVICE *for Consolidated Plaintiffs' Second Set of Requests for for Production of Documents to State Defendants* filed by Georgia State Conference of *the NAACP* Associated Cases: 1:21−mi−55555−JPB et al.(Hayes, Vilia) Modified on 10/20/2022 to remove all caps text (adg). (Entered: 10/17/2022) |
| 11/14/2022 | 168 | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections *Response to Georgia NAACP Plaintiff's Second Set of Requests for Production* Associated Cases: 1:21−mi−55555−JPB et al.(Vander Els, Irene) (Entered: 11/14/2022) |
| 11/15/2022 | 169 | APPLICATION for Admission of Sabrina S. Khan Pro Hac Vice (Application fee $ 150, receipt number GANDC−12198060).by Georgia Muslim Voter Project, Women Watch Afrika, Latino Community Fund of Georgia, The Arc of the United States. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 11/15/2022) |
| 11/18/2022 | | RETURN of 169 APPLICATION for Admission of Sabrina S. Khan Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12198060) to attorney for correction. Re: Local counsel's address listed on the application is different than the CM/ECF. (pdt) (Entered: 11/18/2022) |
| 11/21/2022 | 170 | APPLICATION for Admission of Dayton Campbell−Harris Pro Hac Vice (Application fee $ 150, receipt number GANDC−12213096).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 11/21/2022) |
| 11/23/2022 | | APPROVAL by Clerks Office re: 170 APPLICATION for Admission of Dayton Campbell−Harris Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12213096). Attorney Dayton Campbell−Harris added appearing on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (pdt) (Entered: 11/23/2022) |
| 11/28/2022 | | ORDER granting (170) Application for Admission Pro Hac Vice in case 1:21−cv−01284−JPB and (329) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB for Dayton Campbell−Harris. So ordered by Judge J. P. Boulee on 11/28/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 11/28/2022) |

| | | |
|---|---|---|
| 11/28/2022 | <u>171</u> | CERTIFICATE OF SERVICE filed by Henry Ficklin, Jeanetta R. Watson, Bibb County Board of Elections, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler *for Defendants' Supplemental Productions* Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Martin, Grace) (Entered: 11/28/2022) |
| 12/07/2022 | <u>172</u> | APPLICATION for Admission of Alexandra Hiatt Pro Hac Vice (Application fee $ 150, receipt number GANDC–12244722). with Brief In Support by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 12/07/2022) |
| 12/07/2022 | <u>173</u> | APPLICATION for Admission of Susan Pelletier Pro Hac Vice (Application fee $ 150, receipt number GANDC–12244755). with Brief In Support by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Garabadu, Rahul) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 12/07/2022) |
| 12/12/2022 | | RETURN of <u>173</u> APPLICATION for Admission of Susan Pelletier Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12244755). Return to attorney for correction to insert who you are appearing on the behalf of. Please correct and re–submit your application. (kkh) (Entered: 12/12/2022) |
| 12/12/2022 | | RETURN of <u>172</u> APPLICATION for Admission of Alexandra Hiatt Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12244722). Return to attorney for correction to insert who you are appearing on the behalf of. Please correct and re–submit your application. (kkh) (Entered: 12/12/2022) |
| 12/12/2022 | <u>174</u> | CERTIFICATE OF SERVICE *of Interrogatories to County Defendants* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika.(Rosborough, Davin) (Entered: 12/12/2022) |
| 12/22/2022 | <u>175</u> | APPLICATION for Admission of Matletha N. Bennette Pro Hac Vice (Application fee $ 150, receipt number GANDC–12279991).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # <u>1</u> Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 12/22/2022) |
| 12/27/2022 | | APPROVAL by Clerks Office re: <u>175</u> APPLICATION for Admission of Matletha N. Bennette Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12279991). Attorney Matletha N. Bennette added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (pdt) (Entered: 12/27/2022) |
| 12/28/2022 | | ORDER granting Matletha N. Bennette's (175) Application for Admission Pro Hac Vice in case 1:21–cv–01284–JPB / (355) Application for Admission Pro Hac Vice in case 1:21–mi–55555–JPB. So ordered by Judge J. P. Boulee on 12/28/22. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 12/28/2022) |
| 01/06/2023 | <u>176</u> | APPLICATION for Admission of Danielle Kim Pro Hac Vice (Application fee $ 150, receipt number GANDC–12301130).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # <u>1</u> Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) <span style="color:red">Documents for this entry are not available</span> |

| | | |
|---|---|---|
| | | for viewing outside the courthouse. (Entered: 01/06/2023) |
| 01/11/2023 | | APPROVAL by Clerks Office re: 176 APPLICATION for Admission of Danielle Kim Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12301130).. Attorney Danielle Eun Kim added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (kkh) (Entered: 01/11/2023) |
| 01/11/2023 | | ORDER granting Danielle Kim's (359) / (176) Applications for Admission Pro Hac Vice in case 1:21–cv–01284–JPB & 1:21–mi–55555–JPB. So ordered by Judge J. P. Boulee on 1/11/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 01/11/2023) |
| 01/11/2023 | 177 | CERTIFICATE OF SERVICE filed by Jeanetta R. Watson, Bibb County Board of Elections, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Veronica Seals, Herbert Spangler *Macon–Bibb County Defendants Responses to AME Plaintiffs First Interrogatories to Macon–Bibb County Defendants* Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Martin, Grace) (Entered: 01/11/2023) |
| 01/17/2023 | 178 | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *Plaintiffs' Rule 5.4 Certificate of Service* Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB, 1:21–cv–01728–JPB(Hayes, Vilia) (Entered: 01/17/2023) |
| 01/23/2023 | 179 | NOTICE by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika *of Change of Address* (Faransso, Tania) (Entered: 01/23/2023) |
| 02/03/2023 | 180 | CERTIFICATE OF SERVICE *of Supplemental Production of Documents* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika.(Sieff, Adam) Modified docket text on 2/7/2023 (nmb). (Entered: 02/03/2023) |
| 02/06/2023 | 181 | ORDER GRANTING IN PART (387) Motion for Extension of Time to Complete Discovery and Motion for Status Conference. Discovery ends on 3/31/2023; Motions for Summary Judgment due by 5/2/2023, with briefing to be complete by 6/21/2023. The Court will not hold a status conference to discuss trial dates or logistics at this time. Discussion of trial planning is premature where, as here, discovery is still ongoing and dispositive motions have not yet been filed. Signed by Judge J. P. Boulee on 2/6/2023. Associated Cases: 1:21–mi–55555–JPB (ALL CASES)(adg) (Entered: 02/07/2023) |
| 02/09/2023 | 182 | APPLICATION for Admission of Shontee Pant Pro Hac Vice (Application fee $ 150, receipt number GANDC–12378227).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 02/09/2023) |
| 02/15/2023 | 183 | Certification of Consent to Substitution of Counsel. Elizabeth Marie Wilson Vaughan replacing attorney Charlene S McGowan. Associated Cases: 1:21–mi–55555–JPB et al.(Vaughan, Elizabeth) (Entered: 02/15/2023) |
| 02/16/2023 | 184 | CERTIFICATE OF SERVICE filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference *pursuant to Local Rule 5.4* Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Aden, Leah) (Entered: 02/16/2023) |

| | | |
|---|---|---|
| 02/17/2023 | | RETURN of <u>182</u> APPLICATION for Admission of Shontee Pant Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12378227). to attorney for correction re: Courts to which admitted. (cdg) (Entered: 02/17/2023) |
| 02/17/2023 | <u>185</u> | APPLICATION for Admission of Shontee Pant Pro Hac Vice.by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # <u>1</u> Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Winichakul, Pichaya) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/17/2023) |
| 02/23/2023 | | APPROVAL by Clerks Office re: <u>185</u> APPLICATION for Admission of Shontee Pant Pro Hac Vice. Attorney Shontee Pant added appearing on behalf of Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika (cdg) (Entered: 02/23/2023) |
| 02/24/2023 | | ORDER granting (185) Application for Admission Pro Hac Vice in case 1:21–cv–01284–JPB / (421) Application for Admission Pro Hac Vice in case 1:21–mi–55555–JPB for Shontee Pant. So ordered by Judge J. P. Boulee on 2/24/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 02/24/2023) |
| 02/24/2023 | <u>186</u> | CONSOLIDATED/JOINT DISCOVERY STATEMENT filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B) Associated Cases: 1:21–mi–55555–JPB et al.(Nkwonta, Uzoma) Text modified on 2/27/2023 (adg). (Entered: 02/24/2023) |
| 02/27/2023 | <u>187</u> | MOTION to Withdraw Dale E. Ho as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # <u>1</u> Supplement Notice of Withdrawal, # <u>2</u> Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Ho, Dale) (Entered: 02/27/2023) |
| 02/27/2023 | <u>188</u> | NOTICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project *Consolidated/Joint Discovery Statement* Associated Cases: 1:21–mi–55555–JPB et al.(Nkwonta, Uzoma) (Entered: 02/27/2023) |
| 02/28/2023 | | Because Plaintiffs will continue to be represented by counsel, Dale E. Ho's 438 / <u>187</u> Motion to Withdraw as Attorney is GRANTED. The Clerk is DIRECTED to terminate Mr. Ho as counsel of record in this case. So ordered by Judge J. P. Boulee on 2/28/23. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(jkl) (Entered: 02/28/2023) |
| 03/02/2023 | <u>189</u> | APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice (Application fee $ 150, receipt number GANDC–12430265).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21–mi–55555–JPB et al.(May, Caitlin) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 03/02/2023) |
| 03/02/2023 | <u>190</u> | APPLICATION for Admission of Sofia Brooks Pro Hac Vice (Application fee $ 150, receipt number GANDC–12430317).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21–mi–55555–JPB et al.(May, Caitlin) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 03/02/2023) |
| 03/08/2023 | <u>191</u> | *Certificate of Service of Notice of Rule 30(b)(6) Deposition* by Georgia Muslim Voter Project Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Jedreski, Matthew) Modified on 3/13/2023 to correct docket text (adg). (Entered: 03/08/2023) |
| 03/08/2023 | <u>192</u> | *Amended Certificate of Service for Plaintiffs' Notice of Deposition of Matthew Mashburn* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika Associated Cases: |

| | | |
|---|---|---|
| | | 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Jedreski, Matthew) Modified on 3/13/2023 to correct docket text (adg). (Entered: 03/08/2023) |
| 03/10/2023 | 193 | *Certificate of Service of Amended Deposition of Matthew Mashburn* by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Jedreski, Matthew) Modified on 3/13/2023 to correct docket text(adg). (Entered: 03/10/2023) |
| 03/13/2023 | 194 | STIPULATION of Dismissal *Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiff Southern Christian Leadership Conference with Prejudice* by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Aden, Leah) (Entered: 03/13/2023) |
| 03/14/2023 | 195 | APPLICATION for Admission of Jess Unger Pro Hac Vice (Application fee $ 150, receipt number GANDC−12459920).by Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika, Georgia Muslim Voter Project, Latino Community Fund of Georgia, The Arc of the United States, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Winichakul, Pichaya) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/14/2023) |
| 03/22/2023 | 196 | NOTICE of Appearance by William J. Keogh, III on behalf of Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Keogh, William) (Entered: 03/22/2023) |
| 03/22/2023 | 197 | Request for Leave of Absence for the following date(s): 04/03/2023 − 04/05/2023, 07/03/2023 − 07/07/2023, by Brad M. Bowman. Associated Cases: 1:21−mi−55555−JPB et al.(Bowman, Brad) Modified dates on 3/23/2023 (nmb). (Entered: 03/22/2023) |
| 03/28/2023 | 198 | MOTION to Withdraw Thomas L. Cathey as Attorneyby Columbia County Board of Elections, Columbia County Board of Registrars, Ann Cushman, Wanda Duffie, Nancy L. Gay, Larry Wiggins. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Cathey, Thomas) (Entered: 03/28/2023) |
| 03/29/2023 | | The 198 Motion to Withdraw as Counsel is GRANTED. The Clerk is DIRECTED to terminate Thomas L. Cathey as counsel of record in this case. So ordered by Judge J. P. Boulee on 3/29/2023. (jkl) (Entered: 03/29/2023) |
| 04/10/2023 | 199 | NOTICE of Appearance by Jacob Colby Wilson on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Henry Ficklin, Cassandra Powell, Jeanetta R. Watson Associated Cases: 1:21−mi−55555−JPB et al.(Wilson, Jacob) (Entered: 04/10/2023) |
| 04/25/2023 | 200 | APPLICATION for Admission of Casey Smith Pro Hac Vice (Application fee $ 150, receipt number GANDC−12554607).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Garabadu, Rahul) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/25/2023) |
| 04/27/2023 | | ORDER granting Casey Smith's (536) Application for Admission Pro Hac Vice in case 1:21−mi−55555−JPB. So ordered by Judge J. P. Boulee on 4//27/2023. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 04/27/2023) |
| 05/22/2023 | 201 | Emergency MOTION to Withdraw Bradley Erik Heard as Attorneyby Delta Sigma Theta Sorority, Inc., Georgia Muslim Voter Project, Latino Community Fund of Georgia, Women Watch Afrika, Delta Sigma Theta Sorority, Inc., Georgia Muslim |

| | | |
|---|---|---|
| | | Voter Project, Latino Community Fund of Georgia, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Heard, Bradley) (Entered: 05/22/2023) |
| 05/23/2023 | | Because Plaintiffs will continue to be represented by counsel, the 201 Expedited Motion to Withdraw Nancy Gbana Abudu as Attorney of Record is GRANTED. The Clerk is DIRECTED to terminate Ms. Abudu as counsel of record in this case. So ordered by Judge J. P. Boulee on 5/23/23. (jkl) (Entered: 05/23/2023) |
| 06/15/2023 | 202 | Request for Leave of Absence for the following date(s): 08/23/2023, 08/24/2023, 08/25/2023,10/09/2023, 10/10/2023, 10/11/2023, 10/12/2023,10/13/2023, by Brad M. Bowman. Associated Cases: 1:21–mi–55555–JPB et al.(Bowman, Brad) (Entered: 06/15/2023) |
| 07/25/2023 | 203 | MOTION to Substitute Party Tom Smiley and Craig Lutzby Ken Cochran, Hall County Board of Elections and Registration, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz, Ken Cochran, David Kennedy, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(Bloodworth, Kristin) (Entered: 07/25/2023) |
| 08/14/2023 | | Submission of 203 MOTION to Substitute Party Tom Smiley and Craig Lutz, to District Judge J. P. Boulee. (jkl) (Entered: 08/14/2023) |
| 08/14/2023 | | ORDER granting 203 Motion to Substitute Party. IT IS HEREBY ORDERED that Jack Noa, Chairman of the Board of Elections, shall replace Defendant Tom Smiley, former Chairman of the Board of Elections, and Johnny Varner, Board Member, shall replace Defendant Craig Lutz, former Board Member, as Defendants. So ordered by Judge J. P. Boulee on 8/14/23. (jkl) (Entered: 08/14/2023) |
| 08/18/2023 | 204 | ORDER GRANTING IN PART AND DENYING IN PART (548) Motion for a Preliminary Injunction Based on Immaterial Voting Requirements in case 1:21–mi–55555–JPB. Insofar as Plaintiffs seek an injunction as to State Defendants, the Motion is DENIED. To the extent that Plaintiffs seek to enjoin County Defendants, the Motion is GRANTED. County Defendants are HEREBY ENJOINED from rejecting absentee ballots based on any error or omission relating to the Birthdate Requirement. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/18/2023 | 205 | ORDER GRANTING (535) Motion for Preliminary Injunction and (547) Motion for Preliminary Injunction in case 1:21–mi–55555–JPB. Until further order of this Court, Keith Gammage, Gregory W. Edwards and all named defendants in cases 1:21–cv–01284 and 1:21–cv–01259 are HEREBY ENJOINED from enforcing the Penalty Provision, initiating criminal prosecutions or otherwise imposing criminal penalties for violations of the Food, Drink and Gift Ban in the Supplemental Zone. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/18/2023 | 206 | ORDER DENYING (546) Motion for Preliminary Injunction in case 1:21–mi–55555–JPB. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/24/2023 | 207 | REPLY to Response to Motion re (566 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction filed by United States of America. (Attachments: # 1 Affidavit Declaration of Rachel R. Evans, # 2 Exhibit 133, # 3 Exhibit 134, # 4 Exhibit 135, # 5 Exhibit 136, # 6 Exhibit 137, # 7 Exhibit 138, # 8 Exhibit 139, # 9 Exhibit 140, # 10 Exhibit 141, # 11 Exhibit 142, # 12 Exhibit 143, # 13 Exhibit 144, # 14 Exhibit 145, # 15 Exhibit 146, # 16 Exhibit 147, # 17 Exhibit 148, # 18 Exhibit 149)Associated Cases: 1:21–mi–55555–JPB et al.(Evans, Rachel) (Entered: 08/24/2023) |
| 08/25/2023 | 208 | Request for Leave of Absence for the following date(s): September 25–29, 2023, October 6, 2023, and October 20, 2023, by Daniel Walter White. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(White, Daniel) (Entered: 08/25/2023) |

| 08/31/2023 | 209 | Certification of Consent to Substitution of Counsel. Tristen N. Waite replacing attorney Irene B. Vander Els. Associated Cases: 1:21−mi−55555−JPB et al.(Waite, Tristen) (Entered: 08/31/2023) |
|---|---|---|
| 09/05/2023 | 210 | MOTION to Substitute Party *Defendants* Jeanetta Watson, Darius Maynard, and Herbert Spanglerby Bibb County Board of Elections, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Jeanetta R. Watson. Associated Cases: 1:21−mi−55555−JPB et al.(Martin, Grace) (Entered: 09/05/2023) |
| 09/06/2023 | | The Motion to Substitute Defendants [Doc. 624] is GRANTED. The Clerk is DIRECTED to substitute: (1) Thomas Gillon, current Elections Supervisor, for Jeanetta R. Watson, former Elections Supervisor, in his official capacity; (2) Robert Abbott, current Board Member, for Darius Maynard, former Board Member, in his official capacity; and (3) Thomas Ellington, current Board Member, for Herbert Spangler, former Board Member, in his official capacity. So ordered by Judge J. P. Boulee on 9/6/2023. (jkl) (Entered: 09/06/2023) |
| 09/18/2023 | 211 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by United States of America. Associated Cases: 1:21−mi−55555−JPB et al.(Hughes, Aileen) (Entered: 09/18/2023) |
| 09/18/2023 | 212 | NOTICE of Appearance by Laura Powell on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference (Powell, Laura) (Entered: 09/18/2023) |
| 10/02/2023 | 213 | MOTION to Withdraw Benjamin Michael Flowers as Attorneyby State of Ohio. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB et al.(Flowers, Benjamin) (Entered: 10/02/2023) |
| 10/06/2023 | 214 | MOTION to Withdraw Elizabeth Marie Wilson Vaughan as Attorneyby Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, Georgia State Election Board, Brian Kemp, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, Rebecca Sullivan, David Worley. Associated Cases: 1:21−mi−55555−JPB et al.(Vaughan, Elizabeth) (Entered: 10/06/2023) |
| 10/10/2023 | 215 | MOTION to Withdraw Kristin K Bloodworth as Attorneyby Hall County Board of Elections and Registration, Craig Lutz, Gala Sheats, Tom Smiley, Lori Wurtz, Ken Cochran, Craig Lutz, Jack Noa, Gala Sheats, Tom Smiley, Johnny Varner, Lori Wurtz. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(Bloodworth, Kristin) (Entered: 10/10/2023) |
| 10/11/2023 | | Because Hall County Defendants will continue to be represented by counsel, the Motion to Withdraw [Doc. 682] is GRANTED. The Clerk is DIRECTED to terminate Kristin K Bloodworth as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/11/2023. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01284−JPB(jkl) (Entered: 10/11/2023) |
| 10/11/2023 | 216 | # 1 ORDER DENYING (566) Motion for Preliminary Injunction in case 1:21−mi−55555−JPB. Signed by Judge J. P. Boulee on 10/11/2023. Associated Cases: 1:21−mi−55555−JPB et al.(nmb) (Entered: 10/11/2023) |

1:21-cv-01259

Docket

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CIVIL DOCKET FOR CASE #: 1:21−cv−01259−JPB

Georgia State Conference of the NAACP et al v. Raffensperger et al
Assigned to: Judge J. P. Boulee
Lead case: 1:21−mi−55555−JPB
Member case: (View Member Case)
Cause: 52:10301 Denial or abridgement of right to vote on account of race or color

Date Filed: 03/28/2021
Date Terminated: 12/23/2021
Jury Demand: None
Nature of Suit: 441 Civil Rights: Voting
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 03/28/2021 | 1 | COMPLAINT for Injunctive and Declaratory Relief, filed by Lower Muskogee Creek Tribe, Georgia Coalition for the People's Agenda, Inc., Galeo Latino Community Development Fund, Inc., Common Cause, Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc. (Filing fee $402, receipt number AGANDC−10859449) (Attachments: # 1 Civil Cover Sheet)(rvb) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 03/30/2021) |
| 03/30/2021 | 2 | ELEVENTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 03/09/2021. Signed by Judge Thomas W. Thrash, Jr. on 03/09/2021. (rvb) (Entered: 03/30/2021) |
| 03/30/2021 | 3 | Electronic Summons Issued as to Anh Le, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Summons Rebecca N. Sullivan, # 2 Summons David J. Worley, # 3 Summons Anh Le)(rvb) (Entered: 03/30/2021) |
| 03/31/2021 | 4 | ORDER REASSIGNING CASE. Case reassigned to Judge J. P. Boulee for all further proceedings. Judge Eleanor L. Ross no longer assigned to case. NOTICE TO ALL COUNSEL OF RECORD: The Judge designation in the civil action number assigned to this case has been changed to 1:21−cv−1259−JPB. Please make note of this change in order to facilitate the docketing of pleadings in this case. Signed by Judge Eleanor L. Ross on 3/31/2021. (ddm) (Entered: 03/31/2021) |
| 03/31/2021 | 5 | APPLICATION for Admission of Jon Greenbaum Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10868283).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/31/2021) |
| 03/31/2021 | 6 | PROPOSED SUMMONS filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *for defendant Matthew Mashburn* (Sells, Bryan) (Entered: 03/31/2021) |
| 03/31/2021 | 7 | PROPOSED SUMMONS filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *for Matthew Mashburn (corrected)* (Sells, Bryan) (Entered: 03/31/2021) |
| 03/31/2021 | 8 | Electronic Summons Issued as to Matthew Mashburn. (ddm) (Entered: 03/31/2021) |
| 03/31/2021 | 9 | Electronic Summons Issued as to David J. Worley. (ddm) (Entered: 03/31/2021) |

| 04/01/2021 | | APPROVAL by Clerks Office re: 5 APPLICATION for Admission of Jon Greenbaum Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10868283). Attorney Jon M. Greenbaum added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (cdg) (Entered: 04/01/2021) |
|---|---|---|
| 04/01/2021 | | ORDER granting 5 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/1/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/01/2021) |
| 04/02/2021 | 10 | APPLICATION for Admission of Ezra David Rosenberg Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10873841).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/02/2021) |
| 04/02/2021 | 11 | APPLICATION for Admission of Vilia B. Hayes Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10876056).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/02/2021) |
| 04/02/2021 | 12 | APPLICATION for Admission of Gregory Farrell Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10876060).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/02/2021) |
| 04/02/2021 | 13 | APPLICATION for Admission of Neil Oxford Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10876061).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/02/2021) |
| 04/05/2021 | 14 | **STANDING ORDER REGARDING CIVIL LITIGATION**. Signed by Judge J. P. Boulee on 4/5/21. (bnw) (Entered: 04/05/2021) |
| 04/06/2021 | 15 | APPLICATION for Admission of Julie Marie Houk Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10880317).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/06/2021) |
| 04/07/2021 | | APPROVAL by Clerks Office re: 10 APPLICATION for Admission of Ezra David Rosenberg Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10873841).. Attorney Ezra David Rosenberg added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (nmb) (Entered: 04/07/2021) |
| 04/07/2021 | | APPROVAL by Clerks Office re: 11 APPLICATION for Admission of Vilia B. Hayes Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10876056).. Attorney Vilia Hayes added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (nmb) (Entered: 04/07/2021) |

| 04/07/2021 | | APPROVAL by Clerks Office re: 12 APPLICATION for Admission of Gregory Farrell Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10876060).. Attorney Gregory Farrell added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (nmb) (Entered: 04/07/2021) |
|---|---|---|
| 04/07/2021 | | APPROVAL by Clerks Office re: 13 APPLICATION for Admission of Neil Oxford Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10876061).. Attorney Neil Oxford added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (nmb) (Entered: 04/07/2021) |
| 04/07/2021 | 16 | NOTICE of Appearance by Bryan P. Tyson on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Tyson, Bryan) (Entered: 04/07/2021) |
| 04/07/2021 | 17 | NOTICE of Appearance by Bryan Francis Jacoutot on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Jacoutot, Bryan) (Entered: 04/07/2021) |
| 04/07/2021 | 18 | NOTICE of Appearance by Loree Anne Paradise on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Paradise, Loree Anne) (Entered: 04/07/2021) |
| 04/08/2021 | | ORDER granting 10 11 12 13 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/8/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/08/2021) |
| 04/09/2021 | | APPROVAL by Clerks Office re: 15 APPLICATION for Admission of Julie Marie Houk Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10880317).. Attorney Julie Marie Houk added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (nmb) (Entered: 04/09/2021) |
| 04/12/2021 | 19 | MOTION to Intervene with Brief In Support by Republican National Committee, National Republican Senatorial Committee, National Republican Congressional Committee, Georgia Republican Party, Inc.. (Attachments: # 1 Memorandum in Support of Motion to Intervene, # 2 Proposed Answer)(Carver, William) (Entered: 04/12/2021) |
| 04/12/2021 | 20 | NOTICE of Appearance by Charlene S McGowan on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (McGowan, Charlene) (Entered: 04/12/2021) |
| 04/13/2021 | 21 | Notice for Leave of Absence for the following date(s): 5/24/21, 5/25/21, 5/26/21, 5/27/21, 5/28/21, 7/22/21, 7/23/21, 9/27/21, 9/28/21, 9/29/21, 9/30/21, 10/1/21, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 04/13/2021) |
| 04/13/2021 | 22 | Consent MOTION for Extension of Time to File Answer re 1 Complaint,, by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 04/13/2021) |
| 04/15/2021 | 23 | APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903362).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/15/2021) |
| 04/15/2021 | 24 | APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903504).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/15/2021) |

| 04/16/2021 | | ORDER granting 22 Motion for Extension of Time to Answer. Defendants' answer due 5/14/21. Signed by Judge J. P. Boulee on 4/16/21. (bnw) (Entered: 04/16/2021) |
|---|---|---|
| 04/16/2021 | | FILED IN ERROR ORDER: It is hereby ordered that the 19 pleading filed by Amicus Curiae at is STRICKEN from the record. Non–parties must seek leave of the Court to file any documents in this case and may not proceed with such proposed filing unless leave is granted. Signed by Judge J. P. Boulee on 4/16/21. (bnw) Modified on 4/16/2021 to edit text (bnw). (Entered: 04/16/2021) |
| 04/16/2021 | | Notification of Docket Correction re 4/16/21 Order: Filed in error. Wrong case. Please disregard. (bnw) (Entered: 04/16/2021) |
| 04/20/2021 | | RETURN of 23 APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903362). to attorney for correction regarding incorrect local counsel bar number. (nmb) (Entered: 04/20/2021) |
| 04/20/2021 | | RETURN of 24 APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903504). to attorney for correction regarding incorrect local counsel bar number. (nmb) (Entered: 04/20/2021) |
| 04/20/2021 | 25 | APPLICATION for Admission of Tyler R. Green Pro Hac Vice.by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/20/2021) |
| 04/20/2021 | 26 | APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice.by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/20/2021) |
| 04/22/2021 | | APPROVAL by Clerks Office re: 26 APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice.. Attorney Cameron T. Norris added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (nmb) (Entered: 04/22/2021) |
| 04/22/2021 | | APPROVAL by Clerks Office re: 25 APPLICATION for Admission of Tyler R. Green Pro Hac Vice.. Attorney Tyler R. Green added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (nmb) (Entered: 04/22/2021) |
| 04/22/2021 | | ORDER granting 15 25 26 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/22/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 04/22/2021) |
| 04/26/2021 | 27 | RESPONSE in Opposition re 19 MOTION to Intervene filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A – the Greenbaum Email)(Sells, Bryan) (Entered: 04/26/2021) |
| 05/03/2021 | 28 | REPLY to Response to Motion re 19 MOTION to Intervene filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Norris, Cameron) (Entered: 05/03/2021) |
| 05/12/2021 | | Submission of 19 MOTION to Intervene , to District Judge J. P. Boulee. (ddm) (Entered: 05/12/2021) |
| 05/12/2021 | 29 | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971325).by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/12/2021) |

| | | |
|---|---|---|
| 05/12/2021 | 30 | APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10971331).by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/12/2021) |
| 05/14/2021 | 31 | MOTION to Dismiss with Brief In Support by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief in Support of Defendants' Motion to Dismiss, # 2 Exhibit A − SB 202 As Passed)(Tyson, Bryan) (Entered: 05/14/2021) |
| 05/17/2021 | | RETURN of 29 APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10971325). to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/17/2021 | | RETURN of 30 APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10971331). to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/18/2021 | 32 | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice.by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/18/2021) |
| 05/18/2021 | 33 | APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice.by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/18/2021) |
| 05/20/2021 | | APPROVAL by Clerks Office re: 32 APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice. appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan (cdg) (Entered: 05/20/2021) |
| 05/21/2021 | | ORDER granting 32 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 5/21/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 05/21/2021) |
| 05/21/2021 | | APPROVAL by Clerks Office re: 33 APPLICATION for Admission of H. Christopher Bartolomucci Pro Hac Vice.. Attorney H. Christopher Bartolomucci added appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (nmb) (Entered: 05/21/2021) |
| 05/24/2021 | | ORDER granting 33 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 5/24/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 05/24/2021) |
| 05/26/2021 | 34 | Consent MOTION regarding the defendants' answer or response to the plaintiffs' complaint by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Sells, Bryan) (Entered: 05/26/2021) |
| 05/28/2021 | 35 | First AMENDED COMPLAINT *for Injunctive and Declaratory Relief* against All Defendants filed by Lower Muskogee Creek Tribe, Galeo Latino Community Development Fund, Inc., Georgia State Conference of the NAACP, Georgia Coalition for the People's Agenda, Inc., Common Cause, League of Women Voters of Georgia, Inc., Urban League of Greater Atlanta.(Sells, Bryan) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 05/28/2021) |
| 06/01/2021 | 36 | NOTICE of Appearance by Gerald R. Weber on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of |

| | | Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc., Urban League of Greater Atlanta (Weber, Gerald) (Entered: 06/01/2021) |
|---|---|---|
| 06/03/2021 | 37 | NOTICE of Appearance by John E. Hall, Jr on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (Hall, John) Modified on 6/4/2021 to correct filer information (rjc). (Entered: 06/03/2021) |
| 06/03/2021 | 38 | APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11018074).by Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 06/03/2021) |
| 06/03/2021 | 39 | NOTICE of Appearance by William Dowdy White on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (White, William) (Entered: 06/03/2021) |
| 06/04/2021 | 40 | ORDER: For all these reasons, the Court GRANTS Proposed Intervenors' 19 motion to intervene. See Order for more details. Signed by Judge J. P. Boulee on 6/4/21. (bnw) Modified on 6/7/2021 to edit text (bnw). (Entered: 06/07/2021) |
| 06/07/2021 | | APPROVAL by Clerks Office re: 38 APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11018074).. Attorney Steven Christopher Begakis added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee (cdg) (Entered: 06/07/2021) |
| 06/08/2021 | | Submission of 31 MOTION to Dismiss to District Judge J. P. Boulee. (rjc) (Entered: 06/08/2021) |
| 06/08/2021 | | ORDER approving 38 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 6/8/21. (bnw) (Entered: 06/08/2021) |
| 06/11/2021 | 41 | NOTICE of Appearance by Daniel Walter White on behalf of Fred Aiken, Jessica M. Brooks, Phil Daniell, Pat Gartland, Darryl O. Wilson, Jr (White, Daniel) (Entered: 06/11/2021) |
| 06/11/2021 | 42 | MOTION to Dismiss *First Amended Complaint* with Brief In Support by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief, # 2 Exhibit A to Brief – SB 202 As Passed)(Tyson, Bryan) (Entered: 06/11/2021) |
| 06/14/2021 | | ORDER: In light of the pending motion to dismiss Plaintiffs' Amended Complaint and the possibility that one or more claims or parties may be dismissed as a result, the Court finds that it is appropriate to stay discovery and all related deadlines in this case. The Court will confer with the parties and issue a case management order after the motion to dismiss is resolved. Signed by Judge J. P. Boulee on 6/14/21. (bnw) (Entered: 06/14/2021) |
| 06/14/2021 | | ORDER: The parties' 34 Consent Motion regarding Plaintiffs' original complaint is GRANTED. Defendants Brian Kemp, Brad Raffensperger, Rebecca Sullivan, David Worley, Matthew Mashburn and Anh Le's 31 Motion to Dismiss the original complaint is DENIED as moot in light of Plaintiffs May 28, 2021 Amended Complaint. Signed by Judge J. P. Boulee on 6/14/21. (bnw) (Entered: 06/14/2021) |
| 06/15/2021 | 43 | NOTICE of Appearance by Melanie Felicia Wilson on behalf of George Awuku, Stephen W. Day, Alice O'Lenick, Wandy Taylor (Wilson, Melanie) (Entered: 06/15/2021) |
| 06/17/2021 | 44 | NOTICE of Appearance by Tuwanda Rush Williams on behalf of George Awuku, Stephen W. Day, Alice O'Lenick, Wandy Taylor (Williams, Tuwanda) (Entered: 06/17/2021) |
| 06/17/2021 | 45 | Certificate of Interested Persons by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Carver, William) (Entered: 06/17/2021) |

| | | |
|---|---|---|
| 06/21/2021 | 46 | Consent MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021 with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Norris, Cameron) (Entered: 06/21/2021) |
| 06/23/2021 | 47 | Consent MOTION for Extension of Time to File Response to the State Defendants' Motion to Dismiss re: 42 MOTION to Dismiss *First Amended Complaint* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc., Urban League of Greater Atlanta. (Attachments: # 1 Text of Proposed Order)(Sells, Bryan) (Entered: 06/23/2021) |
| 06/30/2021 | | Clerks Notation re 45 Certificate of Interested Persons APPROVED JPB. (bnw) (Entered: 06/30/2021) |
| 07/01/2021 | 48 | Certificate of Interested Persons and Corporate Disclosure Statement by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Republican National Committee, The Urban League of Greater Atlanta, Inc. identifying Corporate Parent National Association for the Advancement of Colored People, Inc. for Georgia State Conference of the NAACP. (Sells, Bryan) (Entered: 07/01/2021) |
| 07/02/2021 | 49 | APPLICATION for Admission of Brian Field Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11083702).by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 07/02/2021) |
| 07/08/2021 | | Submission of 47 Consent MOTION for Extension of Time to File Response to the State Defendants' Motion to Dismiss re: 42 MOTION to Dismiss *First Amended Complaint*, 46 Consent MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021, to District Judge J. P. Boulee. (bdb) (Entered: 07/08/2021) |
| 07/08/2021 | 50 | WAIVER OF SERVICE Returned Executed by Darryl O. Wilson, Jr, Phil Daniell, Jessica M. Brooks, George Awuku, Mark Wingate, Fred Aiken, Vernetta Keith Nuriddin, Stephen W. Day, Alice O'Lenick, Aaron Johnson, Alex Wan, Pat Gartland, Kathleen Ruth, Wandy Taylor. (White, Daniel) (Entered: 07/08/2021) |
| 07/08/2021 | 51 | Consent MOTION for Order *Setting the Time for County Defendants to Respond to Plaintiffs' First Amended Complaint* by Fred Aiken, George Awuku, Jessica M. Brooks, Phil Daniell, Stephen W. Day, Pat Gartland, Aaron Johnson, Vernetta Keith Nuriddin, Alice O'Lenick, Kathleen Ruth, Wandy Taylor, Alex Wan, Darryl O. Wilson, Jr, Mark Wingate. (Attachments: # 1 Text of Proposed Order Setting Time for County Response to First Amended Complaint)(White, Daniel) (Entered: 07/08/2021) |
| 07/09/2021 | | Clerks Notation re 48 Certificate of Interested Persons APPROVED by JPB.(bnw) (Entered: 07/09/2021) |
| 07/12/2021 | | APPROVAL by Clerks Office re: 49 APPLICATION for Admission of Brian Field Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11083702).. Attorney Brian Field added appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (nmb) (Entered: 07/12/2021) |
| 07/12/2021 | | ORDER: For good cause shown, the Court GRANTS the parties' 46 consent Motion for Leave to File a Motion to Dismiss. Intervenors may file a Motion to Dismiss in this matter by July 13, 2021. Signed by Judge J. P. Boulee on 7/12/21. (bnw) Modified on 7/12/2021 to edit text (bnw). (Entered: 07/12/2021) |
| 07/12/2021 | | Notification of Docket Correction re Order on Motion for Leave to File: Clerk's error:Intervenors may file a Motion to Dismiss in this matter by **July 13, 2021.** (bnw) (Entered: 07/12/2021) |
| 07/12/2021 | | ORDER: For good cause shown, the Court GRANTS the parties 47 consent Motion to Extend the Time for Filing a Response to State Defendants Motion to Dismiss. The deadline for Plaintiffs' response to State Defendants Motion to Dismiss is extended to July 26, 2021. Signed by Judge J. P. Boulee on 7/12/21. (bnw) (Entered: 07/12/2021) |

| | | |
|---|---|---|
| 07/12/2021 | | ORDER : For good cause shown, the Court GRANTS the parties' 51 consent Motion to Set the Time to Respond to Plaintiffs' First Amended Complaint. The deadline for the County Defendants' response to Plaintiffs' First Amended Complaint is July 12, 2021. Signed by Judge J. P. Boulee on 7/12/21. (bnw) (Entered: 07/12/2021) |
| 07/12/2021 | 52 | Joint MOTION to Dismiss *Plaintiff's First Amended Complaint* with Brief In Support by Fred Aiken, George Awuku, Jessica M. Brooks, Phil Daniell, Stephen W. Day, Pat Gartland, Aaron Johnson, Vernetta Keith Nuriddin, Alice O'Lenick, Kathleen Ruth, Wandy Taylor, Alex Wan, Darryl O. Wilson, Jr, Mark Wingate. (Attachments: # 1 Brief Brief in Support of Motion to Dismiss)(White, Daniel) (Entered: 07/12/2021) |
| 07/12/2021 | 53 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Attachments: # 1 Brief)(Green, Tyler) (Entered: 07/12/2021) |
| 07/15/2021 | | ORDER granting 49 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 7/15/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 07/15/2021) |
| 07/16/2021 | 54 | Consent MOTION to Substitute Party Sara Tindall Ghazal in place of David J. Worley as a member of the State Election Board in her official capacity; Teresa K. Crawford in place of Vernetta Keith Nuriddin as a member of the Fulton County Registration and Elections Board in her official capacity; and Steve Bruning, Jennifer Mosbacher, and Tori Silas in place of Phil Daniell, Fred Aiken and Darryl O. Wilson, Jr. as members of the Cobb County Board of Elections and Registration in their official capacities by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc. (Attachments: # 1 Text of Proposed Order)(Sells, Bryan) Modified to edit text on 7/19/2021 (ceo). (Entered: 07/16/2021) |
| 07/26/2021 | 55 | STATEMENT re 42 MOTION to Dismiss *First Amended Complaint*, 53 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by United States of America. (Freeman, Daniel) (Entered: 07/26/2021) |
| 07/26/2021 | 56 | RESPONSE re 42 MOTION to Dismiss *First Amended Complaint* filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Sells, Bryan) (Entered: 07/26/2021) |
| 07/26/2021 | 57 | RESPONSE in Opposition re 52 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint* filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Sells, Bryan) (Entered: 07/26/2021) |
| 07/26/2021 | 58 | RESPONSE in Opposition re 53 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Sells, Bryan) (Entered: 07/26/2021) |
| 07/27/2021 | | ORDER: For good cause shown, the Court GRANTS the parties' 54 Consent Motion to Substitute Parties. The clerk is DIRECTED to make the following substitutions: Sara Tindall Ghazal is substituted in place of David J. Worley as a member of the State Election Board in her official capacity; Teresa K. Crawford is substituted in place of Vernetta Keith Nuriddin as a member of the Fulton County Registration and Elections Board in her official capacity; and Steve Bruning, Jennifer Mosbacher, and Tori Silas are substituted in place of Phil Daniell, Fred Aiken and Darryl O. Wilson, Jr. as members of the Cobb County Board of Elections and Registration in their official capacities. Signed by Judge J. P. Boulee on 7/2/21. (bnw) (Entered: 07/27/2021) |

| 08/09/2021 | 59 | REPLY to Response to Motion re 52 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint* filed by George Awuku, Jessica M. Brooks, Steve Brunig, Teresa K. Crawford, Stephen W. Day, Pat Gartland, Aaron Johnson, Jennifer Mosbacher, Alice O'Lenick, Kathleen Ruth, Wandy Taylor, Alex Wan, Mark Wingate. (White, Daniel) (Entered: 08/09/2021) |
|---|---|---|
| 08/09/2021 | 60 | MOTION for Leave to File Response to US DOJ Statement of Interest by Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # 1 Exhibit A: Resp to Statement of Interest of US DOJ)(Schaerr, Gene) (Entered: 08/09/2021) |
| 08/09/2021 | 61 | REPLY BRIEF re 42 MOTION to Dismiss *First Amended Complaint* filed by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) (Entered: 08/09/2021) |
| 08/09/2021 | 62 | REPLY to Response to Motion re 53 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. (Green, Tyler) (Entered: 08/09/2021) |
| 08/10/2021 | | Submission of 53 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 52 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint*, 42 MOTION to Dismiss *First Amended Complaint*, to District Judge J. P. Boulee. (bnw) (Entered: 08/10/2021) |
| 08/18/2021 | | ORDER: For good cause shown, State Defendants' 60 Motion for Leave to File Response to the United States Statement of Interest is GRANTED. Signed by Judge J. P. Boulee on 8/18/21. (bnw) (Entered: 08/18/2021) |
| 10/25/2021 | 63 | Notice for Leave of Absence for the following date(s): 10/28/21–12/1/21, by Cheryl Ringer. (Ringer, Cheryl) (Entered: 10/25/2021) |
| 12/09/2021 | 64 | ORDER: Based on the foregoing analysis, the Court DENIES Defendants' 42 52 53 motions to dismiss. See Order for more details. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |
| 12/09/2021 | | ORDER: As the parties likely know, the following cases challenging Georgia Senate Bill 202 are currently pending before this Court: 1:21–cv–01229; 1:21– cv–01259; 1:21–cv–01284; 1:21–cv–01333; 1:21–cv–01390; 1:21–cv–01728; 1:21– cv–02070; 1:21–cv–02575. These cases involve virtually identical defendants and mostly the same facts and legal issues. Therefore, the Court is considering consolidating the cases (at least for discovery purposes) under Federal Rule of Civil Procedure 42(a). The Court provides the following instructions regarding this process: (1) Any party who wishes to provide comment regarding consolidation must file a statement of no more than five pages in length by Tuesday, December 14, 2021. Defendants who are involved in more than one case should prepare only one consolidated statement (not to exceed ten pages); that statement should be filed in each of their cases. (2) Parties who wish to respond to a comment (whether filed by a party in their case or filed by one of the parties in another case) may do so by filing one consolidated response in their own case. Responses must be filed by Friday, December 17, 2021, and should not exceed five pages. Responses addressing comments in another case must also be served by email to the counsel of record in that case. (3) The Court will provide direction to the parties regarding discovery after the consolidation issue is decided. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |
| 12/10/2021 | 65 | Notice for Leave of Absence for the following date(s): January 10–11, 2022, February 24–25, 2022, and April 4–8, 2022, by Daniel Walter White. (White, Daniel) (Entered: 12/10/2021) |
| 12/14/2021 | 66 | Consolidated Statement on Consolidation of SB 202 Cases by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit A – 2022 Election Calendar)(Tyson, Bryan) Modified on 12/15/2021 to edit text. (cmd) (Entered: 12/14/2021) |
| 12/14/2021 | 67 | RESPONSE re Order *on Consolidation* filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Sells, |

| | | |
|---|---|---|
| | | Bryan) Modified on 12/15/2021 to edit text. (cmd) (Entered: 12/14/2021) |
| 12/15/2021 | 68 | Notice for Leave of Absence for the following date(s): Feb 7–Feb 18, 2022, May 23–May 27, 2022, July 5–July 15, 2022, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 12/15/2021) |
| 12/16/2021 | | ORDER: All current deadlines are stayed pending further Order of the Court regarding consolidation. Signed by Judge J. P. Boulee on 12/16/21. (bnw) (Entered: 12/16/2021) |
| 12/17/2021 | 69 | RESPONSE re 66 Notice (Other), *State Defendants' Consolidated Reply Brief in Support of its Statement on Consolidation* filed by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Tyson, Bryan) (Entered: 12/17/2021) |
| 12/17/2021 | 70 | RESPONSE re 66 Notice (Other), 69 Response (Non–Motion), 67 Response (Non–Motion), *to Defendants' Statements Regarding Consolidation* filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Houk, Julie) (Entered: 12/17/2021) |
| 12/23/2021 | 71 | ORDER: In light of the consent of the parties, the Court finds that it is appropriate to consolidate the Consenting Cases (1:21–cv–01229; 1:21–cv–01259; 1:21–cv–01284; 1:21– cv–01333; 1:21–cv–01728; and 1:21–cv–02575) at least for discovery purposes. Going forward, the parties in the Consenting Cases are DIRECTED to file all documents (whether or not related to discovery) in Master Docket File No. 1:21–MI–55555–JPB (In re Georgia Senate Bill 202). The Clerk is DIRECTED to add the instant order as well as all counsel of record in the Related Actions to the Master Docket File. The individual Consenting Cases shall be ADMINISTRATIVELY CLOSED for docket management purposes. The Court declines to consolidate the Objecting Cases into the Master File Docket for reasons including the possible prejudice to the plaintiffs in those matters of burdensome discovery unrelated to their claims. The parties in the Objecting Cases are not required to participate in discovery with the Consenting Cases, but they may elect and are strongly encouraged to coordinate with those cases on specific issues, such as document requests, a central document repository, deposition scheduling, etc. The Court will endeavor to keep the Related Actions on the same general timeline where possible. The following directions apply to all Related Actions: Any defendant who has not yet answered the complaint must do so by January 7, 2022; The parties (Consenting and Objecting Cases) must meet collectively pursuant to Rule 26(f) by January 14, 2022; Rule 26(f) reports must be filed by January 21, 2022. The Objecting Cases may join the Rule 26(f) report of the Consenting Cases or file separate reports highlighting where they differ from the Consenting Cases; The Court DENIES as moot and without prejudice to being re–filed any pending motion relating to discovery; All discovery is stayed pending the Courts entry of an order pursuant to Rule 26(f). Signed by Judge J. P. Boulee on 12/23/21. (rlh) (Entered: 12/23/2021) |
| 12/23/2021 | | Civil Case Terminated. (rlh) (Entered: 12/23/2021) |
| 01/03/2022 | | ORDER: Plaintiffs in Case Nos. 1:21–cv–01259 and 1:21–cv–01728 are DIRECTED to respond to Defendants' 2 Motion to Extend by noon on January 4, 2022. Signed by Judge J. P. Boulee on 1/3/22. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01728–JPB(bnw) (Entered: 01/03/2022) |
| 01/04/2022 | 72 | RESPONSE re (2 in 1:21–mi–55555–JPB) MOTION for Extension of Time to File Answer *Partial Consent Motion* filed by Common Cause, Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) (Entered: 01/04/2022) |
| 01/06/2022 | 73 | STIPULATION of Dismissal *Joint Stipulation and Consent Motion for Voluntary Dismissal of Plaintiff The Urban League of Greater Atlanta, Inc. with Prejudice* by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order and |

| | | |
|---|---|---|
| | | Consent Motion for Voluntary Dismissal of Plaintiff The Urban League of Greater Atlanta, Inc.)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Houk, Julie) (Entered: 01/06/2022) |
| 01/06/2022 | 74 | MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (64 in 1:21−cv−01259−JPB, 64 in 1:21−cv−01259−JPB, 64 in 1:21−cv−01259−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (110 in 1:21−cv−01284−JPB, 110 in 1:21−cv−01284−JPB, 110 in 1:21−cv−01284−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim , or in the alternative, MOTION for Certificate of Appealability with Brief In Support by Georgia State Election Board, Georgia State Elections Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le, Anh Le, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan, The Georgia State Election Board, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief In Support, # 2 Exhibit A: NGP Order (Doc 86), # 3 Exhibit B: NAACP Order (Doc 64), # 4 Exhibit C: AME Order (Doc 110), # 5 Exhibit D: Fair Fight Action Inc v. Raffensperger)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(Schaerr, Gene) Text Modified on 1/10/2022 (adg). (Entered: 01/06/2022) |
| 01/10/2022 | | Submission of (10 in 1:21−mi−55555−JPB, 73 in 1:21−cv−01259−JPB) Stipulation of Dismissal of Plaintiff The Urban League of Greater Atlanta, Inc., to District Judge J. P. Boulee. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(adg) (Entered: 01/10/2022) |
| 01/20/2022 | 75 | RESPONSE in Opposition re (12 in 1:21−mi−55555−JPB, 12 in 1:21−mi−55555−JPB, 74 in 1:21−cv−01259−JPB, 74 in 1:21−cv−01259−JPB, 119 in 1:21−cv−01284−JPB, 119 in 1:21−cv−01284−JPB) MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Muslim Voter Project, Latino Community Fund of Georgia, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, Women Watch Afrika, Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, The Urban League of Greater Atlanta, Inc.. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(Faransso, Tania) (Entered: 01/20/2022) |
| 01/21/2022 | 76 | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by The United States of America. (Attachments: # 1 Appendix Chart of claims and challenged provisions by case)Associated Cases: 1:21−mi−55555−JPB et al.(O'Connor, Maura Eileen) (Entered: 01/21/2022) |
| 01/25/2022 | | ORDER: The Court grants the 10 Stipulation of Dismissal. Signed by Judge J. P. Boulee on 1/25/22. The Urban League of Greater Atlanta, Inc. is dismissed with prejudice. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(bnw) (Entered: 01/25/2022) |
| 02/22/2022 | 77 | Consent MOTION for Protective Order by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Black Voters Matter Fund, Common Cause, Jauan Durbin, Anjali Enjeti−Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower |

| | | |
|---|---|---|
| | | Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, Thao Tran, Thuy Hang Tran, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB et al.(Sells, Bryan) (Entered: 02/22/2022) |
| 02/24/2022 | 78 | NOTICE by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti−Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika *of Consolidated Plaintiffs' Rule 5.4 Notice of Service of Discovery* Associated Cases: 1:21−mi−55555−JPB et al.(Aden, Leah) (Entered: 02/24/2022) |
| 02/28/2022 | 79 | Notice for Leave of Absence for the following date(s): 4/27/2022 − 5/10/2022, by Cheryl Ringer. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(Ringer, Cheryl) (Entered: 02/28/2022) |
| 03/01/2022 | | Submission of 74 MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability , 77 Consent MOTION for Protective Order , to District Judge J. P. Boulee. (rvb) (Entered: 03/01/2022) |
| 03/04/2022 | 80 | NOTICE *of Consolidated Plaintiffs' Rule 5.4 Service of Discovery* by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti−Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB et al.(Aden, Leah) Text modified on 3/7/2022 (adg). (Entered: 03/04/2022) |
| 03/17/2022 | 81 | CERTIFICATE OF SERVICE filed by Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB et al.(Jedreski, Matthew) (Entered: 03/17/2022) |
| 03/18/2022 | 82 | Consent MOTION for Order *regarding ESI* by United States of America. (Attachments: # 1 Exhibit Stipulation and Proposed Order Regarding ESI)Associated Cases: 1:21−mi−55555−JPB et al.(O'Connor, Maura Eileen) (Entered: 03/18/2022) |

| | | |
|---|---|---|
| 03/31/2022 | 83 | Notice for Leave of Absence for the following date(s): April 5, 2022 – April 11, 2022, July 5, 2022 – July 12, 2022 , by Kristin K Bloodworth. Associated Cases: 1:21–mi–55555–JPB et al.(Bloodworth, Kristin) Modified on 3/31/2022 to include dates of leave(adg). (Entered: 03/31/2022) |
| 04/21/2022 | 84 | ORDER denying MOTION for Reconsideration ( re 12 in 1:21–mi–55555–JPB) Order on Motion to Dismiss and Order on MOTION for Certificate of Appealability. See Order for further details. Signed by Judge J. P. Boulee on 4/21/2022. (abm) (Entered: 04/25/2022) |
| 05/25/2022 | 85 | MOTION for Preliminary Injunction with Brief In Support by Common Cause, Delta Sigma Theta Sorority, Inc., Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference, The Arc of the United States, The Urban League of Greater Atlanta, Inc., Women Watch Afrika. (Attachments: # 1 Brief in Support, # 2 Declaration of Sophia Lin Lakin, # 3 Exhibit 1 – Bray Declaration, # 4 Exhibit 2 – Briggins Declaration, # 5 Exhibit 3 – Brower Declaration, # 6 Exhibit 4 – Clarke Declaration, # 7 Exhibit 5 – Cobham Declaration, # 8 Exhibit 6 – Enriquez Declaration, # 9 Exhibit 7 – Gaymon Declaration, # 10 Exhibit 8 – Jackson Declaration, # 11 Exhibit 9 – Khabani Declaration, # 12 Exhibit 10 – Kilanko Declaration, # 13 Exhibit 11 – Kinard Declaration, # 14 Exhibit 12 – Mayes Declaration, # 15 Exhibit 13 – Paul Declaration, # 16 Exhibit 14 – Ramirez Declaration, # 17 Exhibit 15 – Robinson Declaration, # 18 Exhibit 16 – Scott Declaration, # 19 Exhibit 17 – Sutton Declaration, # 20 Exhibit 18 – Tharpe Declaration, # 21 Exhibit 19 – Pettigrew Declaration, # 22 Exhibit 20 – Excerpts of Responses and Objections, # 23 Exhibit 21 – Excerpts of Response, # 24 Exhibit 22 – Excerpts of Kidd Deposition, # 25 Declaration of Julie M. Houk, # 26 Exhibit 1 – Dennis Declaration, # 27 Exhibit 2 – Griggs Declaration, # 28 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Aden, Leah) (Entered: 05/25/2022) |
| 05/31/2022 | 86 | CERTIFICATE of SERVICE filed by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Anjali Enjeti–Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran *(re Plaintiffs Asian Americans Advancing Justice–Atlanta, Steven J. Paik, Deepum Patel, Nora Aquino, Thuy Hang Tran, Thao Tran, and Anjali Enjeti–Sydows Responses and Objections to Intervenor–Defendants' First Requests for Production of Documents, Interrogatories, and Requests for Admission to Plaintiffs (Verified))* Associated Cases: 1:21–mi–55555–JPB et al.(Lauridsen, R.) (Entered: 05/31/2022) |
| 06/03/2022 | 87 | Request for Leave of Absence for the following date(s): July 5–July 8, 2022, August 15–August 17, 2022, by Daniel Walter White. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(White, Daniel) (Entered: 06/03/2022) |
| 06/13/2022 | 88 | Notice for Leave of Absence for the following date(s): June 24, 2022 – July 11, 2022, by Jess Unger. Associated Cases: 1:21–mi–55555–JPB et al.(Unger, Jess) (Entered: 06/13/2022) |
| 06/15/2022 | 89 | MOTION to Withdraw Ilya Feldsherov as Attorney by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Faransso, Tania) Modified on 6/16/2022 to update motion type (anc). . (Entered: 06/15/2022) |
| 06/17/2022 | 90 | ORDER granting 89 , 146 , 190 Motion to Withdraw as Attorney. Attorney Ilya Feldsherov terminated. Signed by Judge J. P. Boulee on 6/17/2022. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(anc) (Entered: 06/17/2022) |
| 06/20/2022 | 91 | Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions by Georgia State Election Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew |

| | | Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Gregory W. Edwards, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Tyson, Bryan) (Entered: 06/20/2022) |
|---|---|---|
| 06/22/2022 | | ORDER {by Docket Entry Only}: Defendants' Unopposed Motion for Extension of Time 91 is GRANTED. Responses to the pending preliminary injunction motion are due by June 24, 2022, and replies are due by July 13, 2022. Signed by Judge J. P. Boulee on 6/22/2022. (Entered by chambers in 1:21–mi–55555 on 6/22/22) (anc) (Entered: 07/12/2022) |
| 06/24/2022 | 92 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction , (171 in 1:21–mi–55555–JPB, 140 in 1:21–cv–01284–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. Associated Cases: 1:21–mi–55555–JPB et al.(Norris, Cameron) (Entered: 06/24/2022) |
| 06/24/2022 | 93 | County Defendants Consolidated Brief in Response re re (171 in 1:21–mi–55555–JPB, 140 in 1:21–cv–01284–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction by AME AND Georgia NAACP filed by DeKalb County Board of Registrations and Elections. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Vander Els, Irene) Text modified on 6/24/2022 (adg). (Entered: 06/24/2022) |
| 06/24/2022 | 94 | RESPONSE in Opposition re (112 in 1:21–cv–01229–JPB, 185 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction , (140 in 1:21–cv–01284–JPB, 171 in 1:21–mi–55555–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Appendix Index of Exhibits, # 2 Exhibit Declaration of C. Ryan Germany, # 3 Exhibit SB 202 (excerpts), # 4 Exhibit Declaration of Lynn Bailey, # 5 Exhibit Expert Report of Dr. Daron Shaw)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Schaerr, Gene) (Entered: 06/24/2022) |
| 07/12/2022 | | Submission of 91 Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions, to District Judge J. P. Boulee. (ceo) (Entered: 07/12/2022) |
| 07/13/2022 | 95 | REPLY to Response to Motion re (140 in 1:21–cv–01284–JPB, 171 in 1:21–mi–55555–JPB, 85 in 1:21–cv–01259–JPB) MOTION for Preliminary Injunction filed by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference. (Attachments: # 1 Declaration of Sophia Lin Lakin in Support Thereto, # 2 Exhibit 1 – Benning Declaration, # 3 Exhibit 2 – Brower Declaration, # 4 Exhibit 3 – Flack Declaration, # 5 Exhibit 4 – Response to Declarations)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Adegbile, Debo) (Entered: 07/13/2022) |
| 07/15/2022 | 96 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Unger, Jess) (Entered: 07/15/2022) |
| 07/19/2022 | 97 | ORDER granting 201 Motion for Leave to File.. The Clerk is DIRECTED to docket Honest Elections Project's Amicus Curiae Brief. Signed by Judge J. P. Boulee on 7/19/2022. Associated Cases: 1:21–mi–55555–JPB et al.(anc) (Entered: 07/19/2022) |

| 07/19/2022 | 98 | Amicus Curiae Brief in Support of Defendants and Intervenor–Defendants entered by Honest Elections Project. Associated Cases: 1:21–mi–55555–JPB et al.(anc) (Entered: 07/19/2022) |
|---|---|---|
| 08/05/2022 | 99 | ORDER in case 1:21–mi–55555–JPB granting 229 Motion for Protective Order Regarding DDS Data. IT IS HEREBY ORDERED that the Stipulated Protective Order [Doc 229–1] is approved and incorporated by reference as if fully set forth herein. Signed by Judge J. P. Boulee on 8/5/2022. Associated Cases: 1:21–mi–55555–JPB et al.(ane) (Entered: 08/05/2022) |
| 08/16/2022 | | For good cause shown, the Joint Stipulation and Consent Motion for Voluntary Dismissal [Doc. 73] is GRANTED. IT IS HEREBY ORDERED that the Urban League of Greater Atlanta, Inc. is DISMISSED with prejudice. So ordered by Judge J. P. Boulee on 8/16/22. (jkl) (Entered: 08/16/2022) |
| 09/12/2022 | 100 | Joint MOTION to Amend (84 in 1:21–mi–55555–JPB) Order with Brief In Support by United States of America. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Russ, John) (Entered: 09/12/2022) |
| 09/15/2022 | 101 | APPLICATION for Admission of Laurence Pulgram Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12070882).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A: Pulgram Courts Admitted, # 2 Exhibit B: Pulgram Certificate of Good Standing)(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/15/2022) |
| 09/16/2022 | 102 | APPLICATION for Admission of Jennifer Nwachukwu Pro Hac Vice (Application fee $ 150, receipt number GANDC–12072235).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/16/2022) |
| 09/16/2022 | 103 | APPLICATION for Admission of Armen Nercessian Pro Hac Vice (Application fee $ 150, receipt number GANDC–12073191).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A: Nercessian court admissions)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/16/2022) |
| 09/19/2022 | | APPROVAL by Clerks Office re: 101 APPLICATION for Admission of Laurence Pulgram Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12070882). Attorney Laurence F. Pulgram added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 09/19/2022) |
| 09/19/2022 | | ORDER granting Laurence Pulgram's 101 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 9/19/2022. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step. (jkl) (Entered: 09/19/2022) |
| 09/19/2022 | | APPROVAL by Clerks Office re: 102 APPLICATION for Admission of Jennifer Nwachukwu Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12072235). Attorney Jennifer Nwachukwu added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 09/19/2022) |

| | | |
|---|---|---|
| 09/19/2022 | | APPROVAL by Clerks Office re: 103 APPLICATION for Admission of Armen Nercessian Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12073191). Attorney Armen Nercess Nercessian added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 09/19/2022) |
| 09/19/2022 | | ORDER granting Armen Nercessian's 103 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 9/19/2022. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 09/19/2022) |
| 09/19/2022 | | ORDER granting Jennifer Nwachukwu's 102 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 9/19/2022. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 09/19/2022) |
| 09/20/2022 | 104 | APPLICATION for Admission of Catherine Harding McCord Pro Hac Vice (Application fee $ 150, receipt number GANDC–12079269).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/20/2022) |
| 09/23/2022 | 105 | NOTICE of Appearance by Cory Isaacson on behalf of Georgia Adapt, Georgia Advocacy Office, Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21–mi–55555–JPB et al.(Isaacson, Cory) (Entered: 09/23/2022) |
| 09/26/2022 | 106 | APPLICATION for Admission of Molly Melcher Pro Hac Vice (Application fee $ 150, receipt number GANDC–12091046).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A: Melcher court admissions)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/26/2022) |
| 09/28/2022 | | APPROVAL by Clerks Office re: 104 APPLICATION for Admission of Catherine Harding McCord Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12079269). Attorney Catherine Harding McCord added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, United States of America (cdg) (Entered: 09/28/2022) |
| 09/29/2022 | | ORDER granting of Catherine Harding McCord's 104 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 9/29/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 09/29/2022) |
| 09/30/2022 | | Submission of 100 Joint MOTION to Amend (84 in 1:21–mi–55555–JPB) Order , to District Judge J. P. Boulee. (jkl) (Entered: 09/30/2022) |
| 10/04/2022 | 107 | APPLICATION for Admission of Joseph Stephen Belichick Pro Hac Vice (Application fee $ 150, receipt number GANDC–12110865).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A – court admissions)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 10/04/2022) |

| | | |
|---|---|---|
| 10/05/2022 | | APPROVAL by Clerks Office re: [106 APPLICATION for Admission of Molly Melcher Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12091046). Attorney Molly Melcher added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 10/05/2022) |
| 10/05/2022 | 108 | APPLICATION for Admission of Ethan Michael Thomas Pro Hac Vice (Application fee $ 150, receipt number GANDC−12112832).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Attachments: # 1 Exhibit A − court admissions)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 10/05/2022) |
| 10/05/2022 | 109 | NOTICE of Appearance by Caitlin Felt May on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) (Entered: 10/05/2022) |
| 10/06/2022 | | ORDER granting Molly Melcher's 106 Application for Admission Pro Hac Vice. So ordered by Judge J. P. Boulee on 10/6/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 10/06/2022) |
| 10/06/2022 | | APPROVAL by Clerks Office re: 107 APPLICATION for Admission of Joseph Stephen Belichick Pro Hac Vice Application fee $ 150, receipt number AGANDC−12110865. Attorney Joseph S. Belichick added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (cdg) (Entered: 10/06/2022) |
| 10/06/2022 | | APPROVAL by Clerks Office re: 107 APPLICATION for Admission of Joseph Stephen Belichick Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12110865. Attorney Joseph S. Belichick added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (cdg) (Entered: 10/06/2022) |
| 10/07/2022 | 110 | CERTIFICATE OF SERVICE filed by Fulton County Registration and Elections Board *Fulton County Dfts Responses to Plts' 1st Set of Rpds* Associated Cases: 1:21−mi−55555−JPB et al.(Lowman, David) (Entered: 10/07/2022) |
| 10/11/2022 | | APPROVAL by Clerks Office re: 108 APPLICATION for Admission of Ethan Michael Thomas Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12112832).. Attorney Ethan Michael Thomas added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (pdt) (Entered: 10/11/2022) |
| 10/11/2022 | | DOCKET ENTRY ORDER granting Applications for Admission Pro Hac Vic for Joseph Stephen Belichick and Ethan Michael Thomas re (107), (108), (283), (284) in case 1:21−mi−55555−JPB. So ordered by Judge J. P. Boulee on 10/11/22. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 10/11/2022) |
| 10/17/2022 | 111 | CERTIFICATE OF SERVICE *for Consolidated Plaintiffs' Second Set of Requests for for Production of Documents to State Defendants filed by Georgia State Conference of the NAACP* Associated Cases: 1:21−mi−55555−JPB et al.(Hayes, Vilia) Modified on 10/20/2022 to remove all caps text (adg). (Entered: 10/17/2022) |

| | | |
|---|---|---|
| 11/14/2022 | [112](#) | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections *Response to Georgia NAACP Plaintiff's Second Set of Requests for Production* Associated Cases: 1:21–mi–55555–JPB et al.(Vander Els, Irene) (Entered: 11/14/2022) |
| 01/17/2023 | [113](#) | CERTIFICATE OF SERVICE filed by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe *Plaintiffs' Rule 5.4 Certificate of Service* (Hayes, Vilia) (Entered: 01/17/2023) |
| 01/24/2023 | [114](#) | APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice (Application fee $ 150, receipt number GANDC–12340578).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 01/24/2023) |
| 01/26/2023 | | RETURN of [114](#) APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12340578). to attorney for correction re: Courts – Please list the highest court(s) of the state. (cdg) (Entered: 01/26/2023) |
| 01/31/2023 | [115](#) | APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice.by Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 01/31/2023) |
| 02/02/2023 | | RETURN of [115](#) APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice. to attorney for correction re: Parties being represented. (cdg) (Entered: 02/02/2023) |
| 02/06/2023 | [117](#) | ORDER GRANTING IN PART (387) Motion for Extension of Time to Complete Discovery and Motion for Status Conference. Discovery ends on 3/31/2023; Motions for Summary Judgment due by 5/2/2023, with briefing to be complete by 6/21/2023. The Court will not hold a status conference to discuss trial dates or logistics at this time. Discussion of trial planning is premature where, as here, discovery is still ongoing and dispositive motions have not yet been filed. Signed by Judge J. P. Boulee on 2/6/2023. Associated Cases: 1:21–mi–55555–JPB (ALL CASES)(adg) (Entered: 02/07/2023) |
| 02/07/2023 | [116](#) | Certification of Consent to Substitution of Counsel. Sandy Milord added as attorney. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Milord, Sandy) (Entered: 02/07/2023) |
| 02/08/2023 | [118](#) | APPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice.by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB(Sells, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 02/08/2023) |
| 02/14/2023 | | APPROVAL by Clerks Office re: [118](#) PPLICATION for Admission of Heather Jean Szilagyi Pro Hac Vice. Attorney Heather Jean Szilagyi added appearing on behalf of Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe (cdg) (Entered: 02/14/2023) |
| 02/15/2023 | | ORDER granting (118) Application for Admission Pro Hac Vice in case 1:21–cv–01259–JPB; granting (404) Application for Admission Pro Hac Vice; granting (412) Application for Admission Pro Hac Vice in case 1:21–mi–55555–JPB for Heather Jean Szilagyi and Mikayla Foster. So ordered by Judge J. P. Boulee on 2/15/23. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a |

| | | |
|---|---|---|
| | | previous case, please omit this step.(jkl) (Entered: 02/15/2023) |
| 02/15/2023 | 119 | Certification of Consent to Substitution of Counsel. Elizabeth Marie Wilson Vaughan replacing attorney Charlene S McGowan. Associated Cases: 1:21−mi−55555−JPB et al.(Vaughan, Elizabeth) (Entered: 02/15/2023) |
| 02/21/2023 | 120 | APPLICATION for Admission of Mana Ameri Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12406778).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. (Hayes, Vilia) Documents for this entry are not available for viewing outside the courthouse. (Entered: 02/21/2023) |
| 02/24/2023 | 121 | CONSOLIDATED/JOINT DISCOVERY STATEMENT filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Attachments: # 1 Exhibit A, # 2 Exhibit B) Associated Cases: 1:21−mi−55555−JPB et al.(Nkwonta, Uzoma) Text modified on 2/27/2023 (adg). (Entered: 02/24/2023) |
| 02/27/2023 | 122 | NOTICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project *Consolidated/Joint Discovery Statement* Associated Cases: 1:21−mi−55555−JPB et al.(Nkwonta, Uzoma) (Entered: 02/27/2023) |
| 03/01/2023 | | RETURN of 120 APPLICATION for Admission of Mana Ameri Pro Hac Vice (Application fee $ 150, receipt number AGANDC−12406778). to attorney for correction. Reasons for Return: 1) You must list all parties you are representing within the text box on the application, 2) local counsel who signed the application (Bryan Sells) must file the application under his account. (rvb) (Entered: 03/01/2023) |
| 03/02/2023 | 123 | FILED IN INCORRECT CASE APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430265).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. Modified on 3/2/2023 (bgt). Modified on 3/2/2023 (bgt). (Entered: 03/02/2023) |
| 03/02/2023 | 124 | FILED IN INCORRECT CASE APPLICATION for Admission of Sofia Brooks Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430317).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. Modified on 3/2/2023 (bgt). Modified on 3/2/2023 (bgt). (Entered: 03/02/2023) |
| 03/03/2023 | 125 | APPLICATION for Admission of Mana Ameri Pro Hac Vice.by Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/03/2023) |
| 03/03/2023 | 126 | APPLICATION for Admission of James Henseler Pro Hac Vice (Application fee $ 150, receipt number GANDC−12434884).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/03/2023) |
| 03/03/2023 | 127 | APPLICATION for Admission of William Beausoleil Pro Hac Vice (Application fee $ 150, receipt number GANDC−12434903).by Common Cause, Galeo Latino Community Development Fund, Inc., Georgia Coalition for the People's Agenda, Inc., Georgia State Conference of the NAACP, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01259−JPB(Sells, Bryan) Documents for this entry are not available for |

| | | |
|---|---|---|
| | | viewing outside the courthouse. (Entered: 03/03/2023) |
| 03/22/2023 | 128 | Request for Leave of Absence for the following date(s): 04/03/2023 – 04/05/2023, 07/03/2023 – 07/07/2023, by Brad M. Bowman. Associated Cases: 1:21–mi–55555–JPB et al.(Bowman, Brad) Modified dates on 3/23/2023 (nmb). (Entered: 03/22/2023) |
| 04/10/2023 | 129 | NOTICE of Appearance by Jacob Colby Wilson on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Henry Ficklin, Cassandra Powell, Jeanetta R. Watson Associated Cases: 1:21–mi–55555–JPB et al.(Wilson, Jacob) (Entered: 04/10/2023) |
| 06/15/2023 | 130 | Request for Leave of Absence for the following date(s): 08/23/2023, 08/24/2023, 08/25/2023,10/09/2023, 10/10/2023, 10/11/2023, 10/12/2023,10/13/2023, by Brad M. Bowman. Associated Cases: 1:21–mi–55555–JPB et al.(Bowman, Brad) (Entered: 06/15/2023) |
| 08/18/2023 | 131 | ORDER GRANTING IN PART AND DENYING IN PART (548) Motion for a Preliminary Injunction Based on Immaterial Voting Requirements in case 1:21–mi–55555–JPB. Insofar as Plaintiffs seek an injunction as to State Defendants, the Motion is DENIED. To the extent that Plaintiffs seek to enjoin County Defendants, the Motion is GRANTED. County Defendants are HEREBY ENJOINED from rejecting absentee ballots based on any error or omission relating to the Birthdate Requirement. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/18/2023 | 132 | ORDER GRANTING (535) Motion for Preliminary Injunction and (547) Motion for Preliminary Injunction in case 1:21–mi–55555–JPB. Until further order of this Court, Keith Gammage, Gregory W. Edwards and all named defendants in cases 1:21–cv–01229 and 1:21–cv–01259 are HEREBY ENJOINED from enforcing the Penalty Provision, initiating criminal prosecutions or otherwise imposing criminal penalties for violations of the Food, Drink and Gift Ban in the Supplemental Zone. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(nmb) (Entered: 08/18/2023) |
| 08/24/2023 | 133 | REPLY to Response to Motion re (566 in 1:21–mi–55555–JPB) MOTION for Preliminary Injunction filed by United States of America. (Attachments: # 1 Affidavit Declaration of Rachel R. Evans, # 2 Exhibit 133, # 3 Exhibit 134, # 4 Exhibit 135, # 5 Exhibit 136, # 6 Exhibit 137, # 7 Exhibit 138, # 8 Exhibit 139, # 9 Exhibit 140, # 10 Exhibit 141, # 11 Exhibit 142, # 12 Exhibit 143, # 13 Exhibit 144, # 14 Exhibit 145, # 15 Exhibit 146, # 16 Exhibit 147, # 17 Exhibit 148, # 18 Exhibit 149)Associated Cases: 1:21–mi–55555–JPB et al.(Evans, Rachel) (Entered: 08/24/2023) |
| 08/25/2023 | 134 | Request for Leave of Absence for the following date(s): September 25–29, 2023, October 6, 2023, and October 20, 2023, by Daniel Walter White. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB, 1:21–cv–01333–JPB(White, Daniel) (Entered: 08/25/2023) |
| 08/31/2023 | 135 | Certification of Consent to Substitution of Counsel. Tristen N. Waite replacing attorney Irene B. Vander Els. Associated Cases: 1:21–mi–55555–JPB et al.(Waite, Tristen) (Entered: 08/31/2023) |
| 09/05/2023 | 136 | MOTION to Substitute Party *Defendants* Jeanetta Watson, Darius Maynard, and Herbert Spanglerby Bibb County Board of Elections, Karen Evans–Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Jeanetta R. Watson. Associated Cases: 1:21–mi–55555–JPB et al.(Martin, Grace) (Entered: 09/05/2023) |
| 09/06/2023 | | The Motion to Substitute Defendants [Doc. 624] is GRANTED. The Clerk is DIRECTED to substitute: (1) Thomas Gillon, current Elections Supervisor, for Jeanetta R. Watson, former Elections Supervisor, in his official capacity; (2) Robert Abbott, current Board Member, for Darius Maynard, former Board Member, in his official capacity; and (3) Thomas Ellington, current Board Member, for Herbert Spangler, former Board Member, in his official capacity. So ordered by Judge J. P. |

| | | |
|---|---|---|
| | | Boulee on 9/6/2023. (jkl) (Entered: 09/06/2023) |
| 09/18/2023 | 137 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by United States of America. Associated Cases: 1:21−mi−55555−JPB et al.(Hughes, Aileen) (Entered: 09/18/2023) |
| 10/02/2023 | 138 | MOTION to Withdraw Benjamin Michael Flowers as Attorneyby State of Ohio. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB et al.(Flowers, Benjamin) (Entered: 10/02/2023) |
| 10/06/2023 | 139 | MOTION to Withdraw Elizabeth Marie Wilson Vaughan as Attorneyby Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, Georgia State Election Board, Brian Kemp, Brad Raffensperger, Rebecca Sullivan, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, Rebecca Sullivan, David Worley. Associated Cases: 1:21−mi−55555−JPB et al.(Vaughan, Elizabeth) (Entered: 10/06/2023) |
| 10/11/2023 | 140 | # 1 ORDER DENYING (566) Motion for Preliminary Injunction in case 1:21−mi−55555−JPB. Signed by Judge J. P. Boulee on 10/11/2023. Associated Cases: 1:21−mi−55555−JPB et al.(nmb) (Entered: 10/11/2023) |

1:21-cv-01229

Docket

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CIVIL DOCKET FOR CASE #: 1:21–cv–01229–JPB

The New Georgia Project et al v. Raffensperger et al
Assigned to: Judge J. P. Boulee
Lead case: 1:21–mi–55555–JPB
Member case: (View Member Case)
Cause: 42:1983 Civil Rights Act

Date Filed: 03/25/2021
Date Terminated: 12/23/2021
Jury Demand: Defendant
Nature of Suit: 441 Civil Rights: Voting
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 03/25/2021 | 1 | COMPLAINT for Declaratory and Injunctive Relief, filed by Rise, Inc., The New Georgia Project, Black Voters Matter Fund. (Filing fee $402, receipt number AGANDC–10855571) (Attachments: # 1 Civil Cover Sheet)(rvb) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 03/26/2021) |
| 03/26/2021 | 2 | ELEVENTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 03/09/2021(rvb) (Entered: 03/26/2021) |
| 03/26/2021 | 3 | PROPOSED SUMMONS filed by Black Voters Matter Fund, Rise, Inc., The New Georgia Project (Attachments: # 1 Summons Rebecca Sullivan, # 2 Summons David Worley, # 3 Summons Matthew Mashburn, # 4 Summons Anh Le)(Sparks, Adam) (Entered: 03/26/2021) |
| 03/26/2021 | 4 | Certificate of Interested Persons by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) (Entered: 03/26/2021) |
| 03/29/2021 | 5 | Electronic Summons Issued as to All Defendants. (ddm) (Entered: 03/29/2021) |
| 03/31/2021 | 6 | MOTION to Intervene with Brief In Support by The Republican National Committee, National Republican Senatorial Committee, Georgia Republican Party, Inc.. (Attachments: # 1 Memorandum in Support of Motion to Intervene, # 2 Proposed Answer)(Carver, William) (Entered: 03/31/2021) |
| 04/05/2021 | 7 | **STANDING ORDER REGARDING CIVIL LITIGATION**. Signed by Judge J. P. Boulee on 4/5/21. (bnw) (Entered: 04/05/2021) |
| 04/06/2021 | 8 | NOTICE of Appearance by Bryan P. Tyson on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Tyson, Bryan) (Entered: 04/06/2021) |
| 04/06/2021 | 9 | NOTICE of Appearance by Bryan Francis Jacoutot on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Jacoutot, Bryan) (Entered: 04/06/2021) |
| 04/06/2021 | 10 | NOTICE of Appearance by Loree Anne Paradise on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (Paradise, Loree Anne) (Entered: 04/06/2021) |
| 04/06/2021 | 11 | Consent MOTION for Extension of Time to File Answer re 1 Complaint, by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 04/06/2021) |
| 04/07/2021 | 12 | Return of Service Executed by Rise, Inc., The New Georgia Project, Black Voters Matter Fund. Rebecca Sullivan served on 3/30/2021, answer due 4/20/2021. (Sparks, Adam) (Entered: 04/07/2021) |
| 04/07/2021 | 13 | Return of Service Executed by Rise, Inc., The New Georgia Project, Black Voters Matter Fund. Anh Le served on 3/30/2021, answer due 4/20/2021. (Sparks, Adam) (Entered: 04/07/2021) |

| 04/07/2021 | 14 | Return of Service Executed by Rise, Inc., The New Georgia Project, Black Voters Matter Fund. Matthew Mashburn served on 3/30/2021, answer due 4/20/2021. (Sparks, Adam) (Entered: 04/07/2021) |
|---|---|---|
| 04/07/2021 | 15 | Return of Service Executed by Rise, Inc., The New Georgia Project, Black Voters Matter Fund. David Worley served on 3/29/2021, answer due 4/19/2021. (Sparks, Adam) (Entered: 04/07/2021) |
| 04/07/2021 | 16 | Return of Service Executed by Rise, Inc., The New Georgia Project, Black Voters Matter Fund. Brad Raffensperger served on 3/29/2021, answer due 4/19/2021. (Sparks, Adam) (Entered: 04/07/2021) |
| 04/07/2021 | | ORDER granting 11 Motion for Extension of Time to Answer. Defendants' Answer due 5/3/2021. Signed by Judge J. P. Boulee on 4/7/21. (bnw) (Entered: 04/07/2021) |
| 04/08/2021 | 17 | NOTICE of Appearance by Charlene S McGowan on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (McGowan, Charlene) (Entered: 04/08/2021) |
| 04/09/2021 | 18 | MOTION to Intervene, MOTION for Joinder by National Republican Congressional Committee. (Carver, William) . Added MOTION for Joinder on 4/9/2021 (tcc). (Entered: 04/09/2021) |
| 04/12/2021 | 19 | STRICKEN PER 4/16/21 ORDER Pro Se Amicus Curiae APPEARANCE entered by Amicus Curiae. (bdb) Modified on 4/16/2021 to edit text (bnw). (Entered: 04/13/2021) |
| 04/13/2021 | 20 | Notice for Leave of Absence for the following date(s): 5/24/21, 5/25/21, 5/26/21, 5/27/21, 5/28/21, 7/22/21, 7/23/21, 9/27/21, 9/28/21, 9/29/21, 9/30/21, 10/1/21, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 04/13/2021) |
| 04/14/2021 | 21 | RESPONSE in Opposition re 6 MOTION to Intervene , 18 MOTION to Intervene MOTION for Joinder *Plaintiffs' Response in Opposition to Motion to Intervene* filed by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) (Entered: 04/14/2021) |
| 04/15/2021 | 22 | APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903400).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/15/2021) |
| 04/15/2021 | 23 | APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903537).by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/15/2021) |
| 04/15/2021 | 24 | Notice for Leave of Absence for the following date(s): May 28–31, 2021, July 24–August 2, 2021, October 6–13, 2021, November 22–26, 2021, December 23–31, 2021, by Adam Martin Sparks. (Sparks, Adam) (Entered: 04/15/2021) |
| 04/16/2021 | 25 | Notice for Leave of Absence for the following date(s): May 10–17, 2021, June 17–26, 2021, August 30– September 14, 2021, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 04/16/2021) |
| 04/16/2021 | 26 | APPLICATION for Admission of Uzoma Nkwonta Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907294).by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 27 | APPLICATION for Admission of Zachary Newkirk Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907296).by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | 28 | APPLICATION for Admission of Jyoti Jasrasaria Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907305).by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |

| | | |
|---|---|---|
| 04/16/2021 | <u>29</u> | APPLICATION for Admission of Jacob Shelly Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907312).by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | <u>30</u> | APPLICATION for Admission of Laura Hill Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907313).by Black Voters Matter Fund, Rise, Inc., The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/16/2021) |
| 04/16/2021 | | ORDER: It is hereby ordered that the <u>19</u> pleading filed by Amicus Curiae at is STRICKEN from the record. Non–parties must seek leave of the Court to file any documents in this case and may not proceed with such proposed filing unless leave is granted. Signed by Judge J. P. Boulee on 4/16/21. (bnw) (Entered: 04/16/2021) |
| 04/16/2021 | | Clerk's Certificate of Mailing as to Amicus Curiae re 4/16/21 Order. (bnw) (Entered: 04/16/2021) |
| 04/20/2021 | | RETURN of <u>22</u> APPLICATION for Admission of Tyler R. Green Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903400). to attorney for correction. Incorrect local counsel bar number. (nmb) (Entered: 04/20/2021) |
| 04/20/2021 | | RETURN of <u>23</u> APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10903537). to attorney for correction. Incorrect local counsel bar number. (nmb) (Entered: 04/20/2021) |
| 04/20/2021 | <u>31</u> | APPLICATION for Admission of Tyler R. Green Pro Hac Vice.by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/20/2021) |
| 04/20/2021 | <u>32</u> | APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice.by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 04/20/2021) |
| 04/21/2021 | | APPROVAL by Clerks Office re: <u>30</u> APPLICATION for Admission of Laura Hill Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907313). Attorney Laura Hill added appearing on behalf of Black Voters Matter Fund, Rise, Inc., The New Georgia Project (cdg) (Entered: 04/21/2021) |
| 04/21/2021 | | APPROVAL by Clerks Office re: <u>27</u> APPLICATION for Admission of Zachary Newkirk Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907296). Attorney Zachary J. Newkirk added appearing on behalf of Black Voters Matter Fund, Rise, Inc., The New Georgia Project (cdg) (Entered: 04/21/2021) |
| 04/21/2021 | | APPROVAL by Clerks Office re: <u>26</u> APPLICATION for Admission of Uzoma Nkwonta Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907294). Attorney Uzoma Nkwonta added appearing on behalf of Black Voters Matter Fund, Rise, Inc., The New Georgia Project (cdg) (Entered: 04/21/2021) |
| 04/21/2021 | | APPROVAL by Clerks Office re: <u>29</u> APPLICATION for Admission of Jacob Shelly Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907312). Attorney Jacob D Shelly added appearing on behalf of Black Voters Matter Fund, Rise, Inc., The New Georgia Project (cdg) (Entered: 04/21/2021) |
| 04/21/2021 | | APPROVAL by Clerks Office re: <u>28</u> APPLICATION for Admission of Jyoti Jasrasaria Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10907305). Attorney Jyoti Jasrasaria added appearing on behalf of Black Voters Matter Fund, Rise, Inc., The New Georgia Project (cdg) (Entered: 04/21/2021) |
| 04/21/2021 | | APPROVAL by Clerks Office re: <u>32</u> APPLICATION for Admission of Cameron Thomas Norris Pro Hac Vice. Attorney Cameron T. Norris added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee (cdg) (Entered: 04/21/2021) |

| 04/21/2021 | | APPROVAL by Clerks Office re: 31 APPLICATION for Admission of Tyler R. Green Pro Hac Vice. Attorney Tyler R. Green added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee (cdg) (Entered: 04/21/2021) |
|---|---|---|
| 04/21/2021 | | ORDER granting 26 27 28 29 30 31 32 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 4/21/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) Modified on 4/21/2021 to edit text (bnw). (Entered: 04/21/2021) |
| 04/28/2021 | 33 | REPLY to Response to Motion re 6 MOTION to Intervene , 18 MOTION to Intervene MOTION for Joinder filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Norris, Cameron) (Entered: 04/28/2021) |
| 04/29/2021 | | Submission of 6 MOTION to Intervene, 18 MOTION to Intervene and Joinder, to District Judge J. P. Boulee. (ddm) (Entered: 04/29/2021) |
| 05/03/2021 | 34 | MOTION to Dismiss with Brief In Support by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Attachments: # 1 Brief, # 2 Exhibit A to Brief – SB 202 As Passed)(Tyson, Bryan) (Entered: 05/03/2021) |
| 05/12/2021 | 35 | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971288).by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. Modified on 5/13/2021 to note wrong PDF was attached and will be addressed by Admin (ddm). (Entered: 05/12/2021) |
| 05/12/2021 | 36 | APPLICATION for Admission of Erik Jaffe Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971312).by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. Modified on 5/13/2021 to note wrong PDF was attached and will be addressed by Admin (ddm). (Entered: 05/12/2021) |
| 05/13/2021 | | RETURN of 35 APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971288). to attorney for correction re: Case number on application. (cdg) (Entered: 05/13/2021) |
| 05/13/2021 | | RETURN of 36 APPLICATION for Admission of Erik Jaffe Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10971312). to attorney for correction re: Case number on application. (cdg) (Entered: 05/13/2021) |
| 05/13/2021 | 37 | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice.by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/13/2021) |
| 05/13/2021 | 38 | APPLICATION for Admission of Erik Jaffe Pro Hac Vice.by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/13/2021) |
| 05/17/2021 | | RETURN of 37 APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice. to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/17/2021 | | RETURN of 38 APPLICATION for Admission of Erik Jaffe Pro Hac Vice. to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/17/2021 | | RETURN of 38 APPLICATION for Admission of Erik Jaffe Pro Hac Vice. to attorney for correction re: Parties being represented. (cdg) (Entered: 05/17/2021) |
| 05/17/2021 | 39 | First AMENDED COMPLAINT against Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Margaret Bentley, Glenda Henley, Betty Bryant, Vera McIntosh, Charles Dave, Roy McClain, Zurich Deshazior, Don |

| | | |
|---|---|---|
| | | DiStefano, Karen Murray, Alex Wan, Mark Wingate, Kathleen Ruth, Vernetta Keith Nuriddin, Aaron Johnson, Keith Gammage, Gregory W. Edwards filed by The New Georgia Project, Rise, Inc., Black Voters Matter Fund, Fannie Marie Jackson Gibbs, Jauan Durbin, Elbert Solomon.(Nkwonta, Uzoma) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 05/17/2021) |
| 05/17/2021 | 40 | RESPONSE in Opposition re 34 MOTION to Dismiss filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 05/17/2021) |
| 05/18/2021 | 41 | APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice.by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/18/2021) |
| 05/18/2021 | 42 | APPLICATION for Admission of Erik Jaffe Pro Hac Vice.by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) Documents for this entry are not available for viewing outside the courthouse. (Entered: 05/18/2021) |
| 05/19/2021 | | ORDER: Defendants Brad Raffensperger, Rebecca Sullivan, David Worley, Matthew Mashburn and Anh Le's 34 Motion to Dismiss is DENIED as moot in light of 39 Plaintiffs' Amended Complaint filed on May 17, 2021, which supersedes and replaces the original complaint. Signed by Judge J. P. Boulee on 5/19/21. (bnw) (Entered: 05/19/2021) |
| 05/20/2021 | 43 | PROPOSED SUMMONS filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Attachments: # 1 Summons Glenda Henley, # 2 Summons Betty Bryant, # 3 Summons Vera McIntosh, # 4 Summons Roy McClain, # 5 Summons Charles Dave, # 6 Summons Zurich Deshazior, # 7 Summons Don Distefano, # 8 Summons Karen Murray, # 9 Summons Alex Wan, # 10 Summons Mark Wingate, # 11 Summons Kathleen Ruth, # 12 Summons Vernetta K. Nuriddin, # 13 Summons Aaron Johnson, # 14 Summons Keith Gammage, # 15 Summons Gregory W. Edwards)(Sparks, Adam) (Entered: 05/20/2021) |
| 05/20/2021 | | APPROVAL by Clerks Office re: 41 APPLICATION for Admission of Gene C. Schaerr Pro Hac Vice. Attorney Gene C. Schaerr added appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (cdg) (Entered: 05/20/2021) |
| 05/21/2021 | | ORDER granting 41 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 5/21/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 05/21/2021) |
| 05/21/2021 | | APPROVAL by Clerks Office re: 42 APPLICATION for Admission of Erik Jaffe Pro Hac Vice. Attorney Erik Scott Jaffe added appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (cdg) (Entered: 05/21/2021) |
| 05/21/2021 | 44 | Electronic Summons Issued as to Margaret Bentley, Betty Bryant, Charles Dave, Zurich Deshazior, Don DiStefano, Gregory W. Edwards, Keith Gammage, Glenda Henley, Aaron Johnson, Roy McClain, Vera McIntosh, Karen Murray, Vernetta Keith Nuriddin, Kathleen Ruth, Alex Wan, Mark Wingate. (ddm) (Entered: 05/21/2021) |
| 05/24/2021 | | ORDER granting 42 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 5/24/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 05/24/2021) |
| 06/01/2021 | 45 | MOTION to Dismiss *Plaintiffs' First Amended Complaint* with Brief In Support by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Brief in Support of State Defendants' Motion to Dismiss Plaintiffs' First Amended Complaint, # 2 Exhibit A – SB 202 As Passed)(Tyson, Bryan) (Entered: 06/01/2021) |
| 06/01/2021 | 46 | Return of Service Executed by The New Georgia Project, Jauan Durbin, Elbert Solomon, Rise, Inc., Fannie Marie Jackson Gibbs, Black Voters Matter Fund. Margaret Bentley served on 5/26/2021, answer due 6/16/2021; Betty Bryant served on 5/26/2021, answer due 6/16/2021; Charles Dave served on 5/27/2021, answer due 6/17/2021; Zurich Deshazior served on 5/27/2021, answer due 6/17/2021; Don DiStefano served on 5/27/2021, answer due 6/17/2021; Gregory W. Edwards served on 5/24/2021, answer due 6/14/2021; Keith Gammage served on 5/27/2021, answer due 6/17/2021; Glenda Henley served on 5/26/2021, answer due 6/16/2021; Aaron Johnson served on 5/24/2021, answer due 6/14/2021; Roy McClain served on 5/26/2021, answer due 6/16/2021; Vera McIntosh served on 5/26/2021, answer due 6/16/2021; Karen Murray served on 5/27/2021, answer due 6/17/2021; Vernetta Keith Nuriddin served on 5/24/2021, answer due 6/14/2021; Kathleen Ruth served on 5/24/2021, answer due 6/14/2021; Alex Wan served on 5/24/2021, answer due 6/14/2021; Mark Wingate served on 5/24/2021, answer due 6/14/2021. (Attachments: # 1 Affidavit Glenda Henley, # 2 Affidavit Betty Bryant, # 3 Affidavit Vera McIntosh, # 4 Affidavit Roy McClain, # 5 Affidavit Charles Dave, # 6 Affidavit Zurich Deshazior, # 7 Affidavit Don Distefano, # 8 Affidavit Karen Murray, # 9 Affidavit Alex Wan, # 10 Affidavit Mark Wingate, # 11 Affidavit Kathleen Ruth, # 12 Affidavit Vernetta K. Nuriddin, # 13 Affidavit Aaron Johnson, # 14 Affidavit Keith Gammage, # 15 Affidavit Gregory W. Edwards)(Sparks, Adam) (Entered: 06/01/2021) |
| 06/02/2021 | 47 | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 06/02/2021) |
| 06/02/2021 | 48 | CERTIFICATE OF SERVICE of *Plaintiffs' Initial Disclosures* by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project.(Sparks, Adam) (Entered: 06/02/2021) |
| 06/02/2021 | 49 | CERTIFICATE OF SERVICE of *State Defendants' Initial Disclosures* by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley.(Tyson, Bryan) (Entered: 06/02/2021) |
| 06/03/2021 | 50 | APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11018095).by The Republican National Committee. (Carver, William) Documents for this entry are not available for viewing outside the courthouse. (Entered: 06/03/2021) |
| 06/04/2021 | 51 | ORDER: For all these reasons, the Court GRANTS Proposed Intervenors 6 and 18 motions to intervene. The Clerk is DIRECTED to add Proposed Intervenors as defendants in the respective actions. See Order for more details. Signed by Judge J. P. Boulee on 6/4/21. (bnw) Modified on 6/7/2021 to edit text (bnw). (Entered: 06/07/2021) |
| 06/07/2021 | 52 | FILED IN ERROR ORDER: On June 4, 2021, the parties informed this Court that the matter had settled. In light of the parties' settlement, the Clerk is DIRECTED to ADMINISTRATIVELY CLOSE this case for docket management purposes. See order for more details. Signed by Judge J. P. Boulee on 6/4/21. (bnw) Modified on 6/7/2021 (bnw). (Entered: 06/07/2021) |
| 06/07/2021 | | Notification of Docket Correction re 52 Order. Clerk's error. Please disregard. Incorrect filing. (bnw) (Entered: 06/07/2021) |
| 06/07/2021 | | APPROVAL by Clerks Office re: 50 APPLICATION for Admission of Steven C. Begakis Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11018095). Attorney Steven Christopher Begakis added appearing on behalf of Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee (cdg) (Entered: 06/07/2021) |
| 06/14/2021 | 53 | MOTION to Dismiss *First Amended Complaint* with Brief In Support by Gregory W. Edwards. (Tyson, Bryan) (Entered: 06/14/2021) |

| 06/14/2021 | | ORDER: In light of the pending motion to dismiss Plaintiffs' Amended Complaint and the possibility that one or more claims or parties may be dismissed as a result, the Court finds that it is appropriate to stay discovery and all related deadlines in this case. The Court will confer with the parties and issue a case management order after the motion to dismiss is resolved. Signed by Judge J. P. Boulee on 6/14/21. (bnw) (Entered: 06/14/2021) |
|---|---|---|
| 06/15/2021 | 54 | RESPONSE in Opposition re 45 MOTION to Dismiss *Plaintiffs' First Amended Complaint* filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 06/15/2021) |
| 06/16/2021 | 55 | MOTION to Dismiss *Plaintiffs' First Amended Complaint* with Brief In Support by Margaret Bentley, Betty Bryant, Glenda Henley, Roy McClain, Vera McIntosh. (Attachments: # 1 Brief In support of Spalding Defendants' Motion to Dismiss)(Broder, Karl) (Entered: 06/16/2021) |
| 06/17/2021 | 56 | Certificate of Interested Persons by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Carver, William) (Entered: 06/17/2021) |
| 06/17/2021 | 57 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Keith Gammage. (Attachments: # 1 Brief)(Scott, William) (Entered: 06/17/2021) |
| 06/18/2021 | 58 | MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021 with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Norris, Cameron) (Entered: 06/18/2021) |
| 06/21/2021 | | ORDER: Responses to Intervenors' 58 Motion for Leave to File a Motion to Dismiss must be filed by June 22, 2021. Any reply briefs must be filed by June 23 at 5:00 PM. Signed by Judge J. P. Boulee on 6/21/21. (bnw) (Entered: 06/21/2021) |
| 06/22/2021 | 59 | RESPONSE in Opposition re 58 MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021 filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 06/22/2021) |
| 06/23/2021 | 60 | REPLY to Response to Motion re 58 MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021 filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Norris, Cameron) (Entered: 06/23/2021) |
| 06/24/2021 | | Submission of 45 MOTION to Dismiss *Plaintiffs' First Amended Complaint* and 58 MOTION for Leave to File a Motion to Dismiss the Amended Complaint by July 12, 2021, to District Judge J. P. Boulee. (bdb) (Entered: 06/24/2021) |
| 06/24/2021 | 61 | MOTION to Dismiss with Brief In Support by Aaron Johnson, Vernetta Keith Nuriddin, Kathleen Ruth, Alex Wan, Mark Wingate. (Attachments: # 1 Brief)(Lowman, David) Modified on 6/25/2021 to edit text. (cmd) (Entered: 06/24/2021) |
| 06/28/2021 | 62 | RESPONSE in Opposition re 53 MOTION to Dismiss *First Amended Complaint* filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 06/28/2021) |
| 06/28/2021 | 63 | RESPONSE in Opposition re 57 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 06/28/2021) |
| 06/28/2021 | 64 | RESPONSE in Opposition re 55 MOTION to Dismiss *Plaintiffs' First Amended Complaint* filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Exhibit A)(Nkwonta, Uzoma) Modified on 6/30/2021 to correct filer information (adg). (Entered: 06/28/2021) |

| | | |
|---|---|---|
| 06/29/2021 | 65 | APPLICATION for Admission of Riddhi Dasgupta Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11075543).by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 06/29/2021) |
| 06/29/2021 | 66 | REPLY to Response to Motion re 45 MOTION to Dismiss *Plaintiffs' First Amended Complaint* filed by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Schaerr, Gene) (Entered: 06/29/2021) |
| 06/30/2021 | 67 | Notice for Leave of Absence for the following date(s): Aug 12–24, Nov 20–28, 2021, by William K. Scott. (Attachments: # 1 Text of Proposed Order)(Scott, William) (Entered: 06/30/2021) |
| 06/30/2021 | | Clerks Notation re 56 and 4 Certificates of Interested Persons APPROVED by JPB. (bnw) (Entered: 06/30/2021) |
| 06/30/2021 | | Notification of Docket Correction re 64 Response in Opposition to Motion. Modified on 6/30/2021 to correct filer information. (adg) (Entered: 06/30/2021) |
| 07/07/2021 | | APPROVAL by Clerks Office re: 65 APPLICATION for Admission of Riddhi Dasgupta Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11075543).. Attorney Riddhi Dasgupta added appearing on behalf of Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley (nmb) (Entered: 07/07/2021) |
| 07/08/2021 | 68 | RESPONSE in Opposition re 61 MOTION to Dismiss filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 07/08/2021) |
| 07/09/2021 | | ORDER granting 65 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 7/9/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 07/09/2021) |
| 07/12/2021 | | ORDER: For good cause shown, the Court GRANTS Intervenors' 58 Motion for Leave to File a Motion to Dismiss. Intervenors may file a Motion to Dismiss in this matter by July 13, 2021. Signed by Judge J. P. Boulee on 7/12/21. (bnw) (Entered: 07/12/2021) |
| 07/12/2021 | 69 | REPLY BRIEF to Response to re 55 MOTION to Dismiss *Plaintiffs' First Amended Complaint* filed by Margaret Bentley, Betty Bryant, Glenda Henley, Roy McClain, Vera McIntosh. (Broder, Karl) Modified to edit text on 7/13/2021 (ceo). (Entered: 07/12/2021) |
| 07/12/2021 | 70 | REPLY to Response to Motion re 53 MOTION to Dismiss *First Amended Complaint* filed by Gregory W. Edwards. (Schaerr, Gene) (Entered: 07/12/2021) |
| 07/12/2021 | 71 | NOTICE of Appearance by Daniel Walter White on behalf of Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray (White, Daniel) (Entered: 07/12/2021) |
| 07/12/2021 | 72 | Consent MOTION for Extension of Time to File Answer re 39 Amended Complaint,, by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray. (Attachments: # 1 Text of Proposed Order Setting Time for Brooks County Response to First Amended Complaint)(White, Daniel) (Entered: 07/12/2021) |
| 07/12/2021 | 73 | MOTION to DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Attachments: # 1 Brief)(Green, Tyler) (Entered: 07/12/2021) |
| 07/13/2021 | 74 | MOTION to Dismiss *Plaintiffs' First Amended Complaint* with Brief In Support by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray. (Attachments: # 1 Brief In Support of Motion)(White, Daniel) (Entered: 07/13/2021) |
| 07/23/2021 | | Submission of 53 MOTION to Dismiss *First Amended Complaint*, 55 MOTION to Dismiss *Plaintiffs' First Amended Complaint*, 57 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , to District Judge J. P. Boulee. (rvb) (Entered: 07/23/2021) |

| | | |
|---|---|---|
| 07/26/2021 | 75 | RESPONSE in Opposition re 73 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 07/26/2021) |
| 07/27/2021 | | ORDER: For good cause shown, the Court grants the Brooks County Defendants' Consent 72 Motion to Extend the Time to Respond to Plaintiffs' First Amended Complaint. Signed by Judge J. P. Boulee on 7/27/21. (bnw) (Entered: 07/27/2021) |
| 07/27/2021 | 76 | RESPONSE in Opposition re 74 MOTION to Dismiss *Plaintiffs' First Amended Complaint* filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 07/27/2021) |
| 07/28/2021 | | Submission of the 61 MOTION to Dismiss to District Judge J. P. Boulee. (aaq) (Entered: 07/28/2021) |
| 08/09/2021 | 77 | REPLY to Response to Motion re 73 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee. (Green, Tyler) (Entered: 08/09/2021) |
| 08/10/2021 | | Submission of 73 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM to District Judge J. P. Boulee. (ceo) (Entered: 08/10/2021) |
| 08/10/2021 | 78 | REPLY to Response to Motion re 74 MOTION to Dismiss *Plaintiffs' First Amended Complaint* filed by Charles Dave, Zurich Deshazior, Don DiStefano, Karen Murray. (White, Daniel) (Entered: 08/10/2021) |
| 08/11/2021 | | Submission of 74 MOTION to Dismiss *Plaintiffs' First Amended Complaint* to District Judge J. P. Boulee. (ceo) (Entered: 08/11/2021) |
| 09/03/2021 | 79 | NOTICE of Substitution of Counsel by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project of Substitution of Counsel (Sparks, Adam) Text Modified on 9/7/2021 (ayw). (Entered: 09/03/2021) |
| 09/16/2021 | 80 | NOTICE *of Supplemental Authority* by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, The Republican National Committee re 73 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 77 Reply to Response to Motion, (Green, Tyler) Text Modified on 9/20/2021 (ayw). (Entered: 09/16/2021) |
| 09/23/2021 | 81 | RESPONSE re 80 Notice of Supplemental Authority, filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) Modified on 9/24/2021 (ayw). (Entered: 09/23/2021) |
| 10/25/2021 | 82 | Notice for Leave of Absence for the following date(s): 10/28/21–12/1/21, by Cheryl Ringer. (Ringer, Cheryl) (Entered: 10/25/2021) |
| 11/09/2021 | 83 | NOTICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project *of Supplemental Authority* (Attachments: # 1 Exhibit A – NAACP v. Lee)(Nkwonta, Uzoma) (Entered: 11/09/2021) |
| 11/10/2021 | 84 | MOTION to Withdraw Zachary J. Newkirk as Attorneyby Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Elbert Solomon, The New Georgia Project. (Newkirk, Zachary) (Entered: 11/10/2021) |
| 11/11/2021 | 85 | MOTION to Withdraw Laura Hill as Attorneyby The New Georgia Project. (Hill, Laura) (Entered: 11/11/2021) |
| 11/15/2021 | | ORDER granting 85 Motion to Withdraw as Attorney. Attorney Laura Hill terminated. Signed by Judge J. P. Boulee on 11/15/21. (bnw) (Entered: 11/15/2021) |
| 11/15/2021 | | ORDER granting 84 Motion to Withdraw as Attorney. Attorney Zachary J. Newkirk terminated. Signed by Judge J. P. Boulee on 11/15/21. (bnw) (Entered: 11/15/2021) |

| | | |
|---|---|---|
| 11/18/2021 | | ORDER granting 50 Application for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 11/18/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 11/18/2021) |
| 12/09/2021 | 86 | ORDER: Based on the foregoing analysis, the Court DENIES Defendants' 45 53 55 57 61 73 74 motions to dismiss. See Order for more details. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |
| 12/09/2021 | | ORDER: As the parties likely know, the following cases challenging Georgia Senate Bill 202 are currently pending before this Court: 1:21–cv–01229; 1:21–cv–01259; 1:21–cv–01284; 1:21–cv–01333; 1:21–cv–01390; 1:21–cv–01728; 1:21–cv–02070; 1:21–cv–02575. These cases involve virtually identical defendants and mostly the same facts and legal issues. Therefore, the Court is considering consolidating the cases (at least for discovery purposes) under Federal Rule of Civil Procedure 42(a). The Court provides the following instructions regarding this process: (1) Any party who wishes to provide comment regarding consolidation must file a statement of no more than five pages in length by Tuesday, December 14, 2021. Defendants who are involved in more than one case should prepare only one consolidated statement (not to exceed ten pages); that statement should be filed in each of their cases. (2) Parties who wish to respond to a comment (whether filed by a party in their case or filed by one of the parties in another case) may do so by filing one consolidated response in their own case. Responses must be filed by Friday, December 17, 2021, and should not exceed five pages. Responses addressing comments in another case must also be served by email to the counsel of record in that case. (3) The Court will provide direction to the parties regarding discovery after the consolidation issue is decided. Signed by Judge J. P. Boulee on 12/9/21. (bnw) (Entered: 12/09/2021) |
| 12/10/2021 | 87 | Notice for Leave of Absence for the following date(s): January 10–11, 2022, February 24–25, 2022, and April 4–8, 2022, by Daniel Walter White. (White, Daniel) (Entered: 12/10/2021) |
| 12/14/2021 | 88 | Consolidated Statement on Consolidation of SB 202 Cases by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Attachments: # 1 Exhibit A – 2022 Election Calendar)(Tyson, Bryan) Modified on 12/15/2021 (cmd). (Entered: 12/14/2021) |
| 12/15/2021 | 89 | Notice for Leave of Absence for the following date(s): Feb 7–Feb 18, 2022, May 23–May 27, 2022, July 5–July 15, 2022, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 12/15/2021) |
| 12/16/2021 | | ORDER: All current deadlines are stayed pending further Order of the Court regarding consolidation. Signed by Judge J. P. Boulee on 12/16/21. (bnw) (Entered: 12/16/2021) |
| 12/17/2021 | 90 | RESPONSE re 88 Notice (Other) *State Defendants' Consolidated Reply Brief in Support of its Statement on Consolidation* filed by Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley. (Tyson, Bryan) (Entered: 12/17/2021) |
| 12/17/2021 | 91 | RESPONSE re 88 Notice (Other) filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Nkwonta, Uzoma) (Entered: 12/17/2021) |
| 12/21/2021 | 92 | APPLICATION for Admission of Spencer McCandless Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11473070). with Brief In Support by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 12/21/2021) |
| 12/21/2021 | 93 | APPLICATION for Admission of Marcos Mocine–McQueen Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11473257). with Brief In Support by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) Documents for this entry are not available for viewing outside the courthouse. (Entered: 12/21/2021) |
| 12/21/2021 | 94 | APPLICATION for Admission of Tina Tazhuo Meng Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11473282). with Brief In Support by Black Voters |

| | | |
|---|---|---|
| | | Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Sparks, Adam) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 12/21/2021) |
| 12/22/2021 | | APPROVAL by Clerks Office re: 92 APPLICATION for Admission of Spencer McCandless Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11473070).. Attorney Spencer McCandless added appearing on behalf of Black Voters Matter Fund, The New Georgia Project (nmb) (Entered: 12/22/2021) |
| 12/22/2021 | | APPROVAL by Clerks Office re: 93 APPLICATION for Admission of Marcos Mocine−McQueen Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11473257).. Attorney Marcos Mocine−McQueen added appearing on behalf of Black Voters Matter Fund, The New Georgia Project (nmb) (Entered: 12/22/2021) |
| 12/22/2021 | | APPROVAL by Clerks Office re: 94 APPLICATION for Admission of Tina Tazhuo Meng Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11473282).. Attorney Tina Yazhou Meng added appearing on behalf of Black Voters Matter Fund, The New Georgia Project (nmb) (Entered: 12/22/2021) |
| 12/22/2021 | | ORDER granting 92 93 94 Applications for Admission Pro Hac Vice. Signed by Judge J. P. Boulee on 12/22/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(bnw) (Entered: 12/22/2021) |
| 12/23/2021 | 95 | Notice for Leave of Absence for the following date(s): January 3, 2022, January 11−12, 2022, March 3−7, 2022, April 4−8, 2022, by Adam Martin Sparks. (Sparks, Adam) (Entered: 12/23/2021) |
| 12/23/2021 | 96 | ORDER: In light of the consent of the parties, the Court finds that it is appropriate to consolidate the Consenting Cases (1:21−cv−01229; 1:21−cv−01259; 1:21−cv−01284; 1:21− cv−01333; 1:21−cv−01728; and 1:21−cv−02575) at least for discovery purposes. Going forward, the parties in the Consenting Cases are DIRECTED to file all documents (whether or not related to discovery) in Master Docket File No. 1:21−MI−55555−JPB (In re Georgia Senate Bill 202). The Clerk is DIRECTED to add the instant order as well as all counsel of record in the Related Actions to the Master Docket File. The individual Consenting Cases shall be ADMINISTRATIVELY CLOSED for docket management purposes. The Court declines to consolidate the Objecting Cases into the Master File Docket for reasons including the possible prejudice to the plaintiffs in those matters of burdensome discovery unrelated to their claims. The parties in the Objecting Cases are not required to participate in discovery with the Consenting Cases, but they may elect and are strongly encouraged to coordinate with those cases on specific issues, such as document requests, a central document repository, deposition scheduling, etc. The Court will endeavor to keep the Related Actions on the same general timeline where possible. The following directions apply to all Related Actions: Any defendant who has not yet answered the complaint must do so by January 7, 2022; The parties (Consenting and Objecting Cases) must meet collectively pursuant to Rule 26(f) by January 14, 2022; Rule 26(f) reports must be filed by January 21, 2022. The Objecting Cases may join the Rule 26(f) report of the Consenting Cases or file separate reports highlighting where they differ from the Consenting Cases; The Court DENIES as moot and without prejudice to being re−filed any pending motion relating to discovery; All discovery is stayed pending the Courts entry of an order pursuant to Rule 26(f). Signed by Judge J. P. Boulee on 12/23/21. (rlh) (Entered: 12/23/2021) |
| 12/23/2021 | | Civil Case Terminated. (rlh) (Entered: 12/23/2021) |
| 01/06/2022 | 97 | MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (64 in 1:21−cv−01259−JPB, 64 in 1:21−cv−01259−JPB, 64 in 1:21−cv−01259−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim, (110 in 1:21−cv−01284−JPB, 110 in 1:21−cv−01284−JPB, 110 in 1:21−cv−01284−JPB) Order on Motion to Dismiss, Order on Motion to Dismiss for Failure to State a Claim , or in the alternative, MOTION for Certificate of Appealability with Brief In Support |

| | | by Georgia State Election Board, Georgia State Elections Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Anh Le, Anh Le, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, Rebecca Sullivan, The Georgia State Election Board, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief in Support, # 2 Exhibit A: NGP Order (Doc 86), # 3 Exhibit B: NAACP Order (Doc 64), # 4 Exhibit C: AME Order (Doc 110), # 5 Exhibit D: Fair Fight Action Inc v. Raffensperger)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Schaerr, Gene) Text Modified on 1/10/2022 (adg). (Entered: 01/06/2022) |
| 01/18/2022 | 98 | Certification of Consent to Substitution of Counsel. Steven E. Rosenberg replacing attorney William K. Scott. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Rosenberg, Steven) (Entered: 01/18/2022) |
| 01/20/2022 | 99 | RESPONSE in Opposition re (97 in 1:21–cv–01229–JPB, 97 in 1:21–cv–01229–JPB) MOTION for Reconsideration re (86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB, 86 in 1:21–cv–01229–JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Nkwonta, Uzoma) (Entered: 01/20/2022) |
| 01/21/2022 | 100 | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by The United States of America. (Attachments: # 1 Appendix Chart of claims and challenged provisions by case)Associated Cases: 1:21–mi–55555–JPB et al.(O'Connor, Maura Eileen) (Entered: 01/21/2022) |
| 02/22/2022 | 101 | Consent MOTION for Protective Order by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, Thao Tran, Thuy Hang Tran, Women Watch Afrika. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Sells, Bryan) (Entered: 02/22/2022) |
| 02/24/2022 | 102 | NOTICE by Nora Aquino, Asian Americans Advancing Justice–Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti–Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika *of Consolidated Plaintiffs' Rule 5.4 Notice of Service of Discovery* |

| | | |
|---|---|---|
| | | Associated Cases: 1:21−mi−55555−JPB et al.(Aden, Leah) (Entered: 02/24/2022) |
| 02/28/2022 | 103 | Notice for Leave of Absence for the following date(s): 4/27/2022 − 5/10/2022, by Cheryl Ringer. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(Ringer, Cheryl) (Entered: 02/28/2022) |
| 03/01/2022 | | Submission of 97 MOTION for Reconsideration re (86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB, 86 in 1:21−cv−01229−JPB) Order on Motion to Dismiss,,, Order on Moti MOTION for Certificate of Appealability , to District Judge J. P. Boulee. (rvb) (Entered: 03/01/2022) |
| 03/04/2022 | 104 | NOTICE *of Consolidated Plaintiffs' Rule 5.4 Service of Discovery* by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Black Voters Matter Fund, Common Cause, Delta Sigma Theta Sorority, Inc., Jauan Durbin, Anjali Enjeti−Sydow, Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Galeo Latino Community Development Fund, Inc., Georgia Adapt, Georgia Advocacy Office, Georgia Coalition for the People's Agenda, Inc., Georgia Latino Alliance for Human Rights, Inc., Georgia Muslim Voter Project, Georgia State Conference of the NAACP, Greater Works Ministries Network, Inc., Fannie Marie Jackson Gibbs, Latino Community Fund of Georgia, League of Women Voters of Georgia, Inc., Lower Muskogee Creek Tribe, Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Steven J Paik, Deepum Patel, Rise, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, Sixth District of the African Methodist Episcopal Church, Elbert Solomon, Southern Christian Leadership Conference, The Arc of the United States, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc., The New Georgia Project, The United States of America, The Urban League of Greater Atlanta, Inc., Thao Tran, Thuy Hang Tran, Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB et al.(Aden, Leah) Text modified on 3/7/2022 (adg). (Entered: 03/04/2022) |
| 03/14/2022 | | Submission of 101 Consent MOTION for Protective Order , to District Judge J. P. Boulee. (anc) (Entered: 03/14/2022) |
| 03/14/2022 | | Submission of 101 Consent MOTION for Protective Order , to District Judge J. P. Boulee. (anc) (Entered: 03/14/2022) |
| 03/17/2022 | 105 | CERTIFICATE OF SERVICE filed by Women Watch Afrika Associated Cases: 1:21−mi−55555−JPB et al.(Jedreski, Matthew) (Entered: 03/17/2022) |
| 03/18/2022 | 106 | Consent MOTION for Order *regarding ESI* by United States of America. (Attachments: # 1 Exhibit Stipulation and Proposed Order Regarding ESI)Associated Cases: 1:21−mi−55555−JPB et al.(O'Connor, Maura Eileen) (Entered: 03/18/2022) |
| 03/31/2022 | 107 | Notice for Leave of Absence for the following date(s): April 5, 2022 − April 11, 2022, July 5, 2022 − July 12, 2022 , by Kristin K Bloodworth. Associated Cases: 1:21−mi−55555−JPB et al.(Bloodworth, Kristin) Modified on 3/31/2022 to include dates of leave(adg). (Entered: 03/31/2022) |
| 04/05/2022 | | Submission of 106 Consent MOTION for Order *regarding ESI*, to District Judge J. P. Boulee. (ceo) (Entered: 04/05/2022) |
| 04/21/2022 | 108 | AMENDED ORDER re 86 Order: Amended Opinion (as to footnote eleven only) denying Defendants' Motion to Dismiss. Signed by Judge J. P. Boulee on 4/21/22. (ceo) (Entered: 04/21/2022) |
| 04/21/2022 | 109 | ORDER denying MOTION for Reconsideration ( re 12 in 1:21−mi−55555−JPB) Order on Motion to Dismiss and Order on MOTION for Certificate of Appealability. See Order for further details. Signed by Judge J. P. Boulee on 4/21/2022. (abm) (Entered: 04/25/2022) |
| 05/31/2022 | 110 | CERTIFICATE OF SERVICE filed by Nora Aquino, Asian Americans Advancing Justice−Atlanta, Anjali Enjeti−Sydow, Steven J Paik, Deepum Patel, Thao Tran, Thuy Hang Tran *(re Plaintiffs Asian Americans Advancing Justice−Atlanta, Steven J. Paik, Deepum Patel, Nora Aquino, Thuy Hang Tran, Thao Tran, and Anjali Enjeti−Sydows Responses and Objections to Intervenor−Defendants' First Requests for Production of* |

| | | |
|---|---|---|
| | | *Documents, Interrogatories, and Requests for Admission to Plaintiffs (Verified))* Associated Cases: 1:21−mi−55555−JPB et al.(Lauridsen, R.) (Entered: 05/31/2022) |
| 06/03/2022 | [111](#) | Request for Leave of Absence for the following date(s): July 5−July 8, 2022, August 15−August 17, 2022, by Daniel Walter White. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(White, Daniel) (Entered: 06/03/2022) |
| 06/03/2022 | [112](#) | MOTION for Preliminary Injunction with Brief In Support by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project, Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # [1](#) Brief ISO PI Motion, # [2](#) Affidavit PI Attorney Decl., # [3](#) Ex. 1 – Mary−Pat Hector Decl., # [4](#) Ex. 2 – Jauan Durbin Decl., # [5](#) Ex. 3 – Billy Honor Decl., # [6](#) Ex. 4 – Ebony Brown Decl., # [7](#) Ex. 5 – Christopher Johnson Decl., # [8](#) Ex. 6 – Esohe Galbreath Decl., # [9](#) Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Nkwonta, Uzoma) Modified on 6/6/2022 to edit text (ane). (Entered: 06/03/2022) |
| 06/07/2022 | [113](#) | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Georgia Republican Party, Inc.. (Attachments: # [1](#) Exhibit Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Kaufman, Alex) (Entered: 06/07/2022) |
| 06/08/2022 | [114](#) | ORDER granting [113](#) Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on June 9, 2022 and June 10, 2022. Signed by Judge J. P. Boulee on 6/8/2022. (anc) (Entered: 06/08/2022) |
| 06/13/2022 | [115](#) | Notice for Leave of Absence for the following date(s): June 24, 2022 – July 11, 2022, by Jess Unger. Associated Cases: 1:21−mi−55555−JPB et al.(Unger, Jess) (Entered: 06/13/2022) |
| 06/20/2022 | [116](#) | Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions by Georgia State Election Board, Brian Kemp, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Gregory W. Edwards, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # [1](#) Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(Tyson, Bryan) (Entered: 06/20/2022) |
| 06/22/2022 | | ORDER {by Docket Entry Only}: Defendants' Unopposed Motion for Extension of Time [116](#) is GRANTED. Responses to the pending preliminary injunction motions are due by June 24, 2022, and replies are due by July 13, 2022. Signed by Judge J. P. Boulee on 6/22/2022. (Entered by chambers in 1:21−mi−55555 on 6/22/22) (anc) (Entered: 07/12/2022) |
| 06/24/2022 | [117](#) | RESPONSE in Opposition re (112 in 1:21−cv−01229−JPB, 185 in 1:21−mi−55555−JPB) MOTION for Preliminary Injunction , (171 in 1:21−mi−55555−JPB, 140 in 1:21−cv−01284−JPB, 85 in 1:21−cv−01259−JPB) MOTION for Preliminary Injunction filed by Georgia Republican Party, Inc., National Republican Congressional Committee, National Republican Senatorial Committee, Republican National Committee. Associated Cases: 1:21−mi−55555−JPB et al.(Norris, Cameron) (Entered: 06/24/2022) |
| 06/24/2022 | [118](#) | RESPONSE in Opposition re (112 in 1:21−cv−01229−JPB, 185 in 1:21−mi−55555−JPB) MOTION for Preliminary Injunction filed by Charles Dave, Zurich Deshazior, Don DiStefano, Alfred Jester, Ben Johnson, Roy McClain, Karen Murray, James Newland, James A. O'Brien. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Broder, Karl) (Entered: 06/24/2022) |
| 06/24/2022 | [119](#) | RESPONSE in Opposition re (112 in 1:21−cv−01229−JPB, 185 in 1:21−mi−55555−JPB) MOTION for Preliminary Injunction , (140 in 1:21−cv−01284−JPB, 171 in 1:21−mi−55555−JPB, 85 in 1:21−cv−01259−JPB) MOTION for Preliminary Injunction filed by Gregory W. Edwards, Georgia State Election Board, Sara Tindall Ghazal, Brian Kemp, Edward Lindsey, Matthew |

| | | |
|---|---|---|
| | | Mashburn, Brad Raffensperger, The Georgia State Election Board, The State of Georgia. (Attachments: # 1 Appendix Index of Exhibits, # 2 Exhibit Declaration of C. Ryan Germany, # 3 Exhibit SB 202 (excerpts), # 4 Exhibit Declaration of Lynn Bailey, # 5 Exhibit Expert Report of Dr. Daron Shaw)Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB, 1:21–cv–01259–JPB, 1:21–cv–01284–JPB(Schaerr, Gene) (Entered: 06/24/2022) |
| 07/12/2022 | | Submission of 116 Unopposed MOTION for Extension of Time to Respond to Preliminary Injunctions, to District Judge J. P. Boulee. (ceo) (Entered: 07/12/2022) |
| 07/15/2022 | 120 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Exousia Lighthouse International C.M., Inc., Faith in Action Network, First Congregational Church, United Church of Christ Incorporated, Georgia Latino Alliance for Human Rights, Inc., Greater Works Ministries Network, Inc., Metropolitan Atlanta Baptist Ministers Union, Inc., Mijente, Inc., Samuel Dewitt Proctor Conference, Inc., Sankofa United Church of Christ Limited, The Concerned Black Clergy of Metropolitan Atlanta, Inc., The Justice Initiative, Inc.. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Unger, Jess) (Entered: 07/15/2022) |
| 07/19/2022 | 121 | ORDER granting 201 Motion for Leave to File.. The Clerk is DIRECTED to docket Honest Elections Project's Amicus Curiae Brief. Signed by Judge J. P. Boulee on 7/19/2022. Associated Cases: 1:21–mi–55555–JPB et al.(anc) (Entered: 07/19/2022) |
| 07/19/2022 | 122 | Amicus Curiae Brief in Support of Defendants and Intervenor–Defendants entered by Honest Elections Project. Associated Cases: 1:21–mi–55555–JPB et al.(anc) (Entered: 07/19/2022) |
| 08/05/2022 | 123 | ORDER in case 1:21–mi–55555–JPB granting 229 Motion for Protective Order Regarding DDS Data. IT IS HEREBY ORDERED that the Stipulated Protective Order [Doc 229–1] is approved and incorporated by reference as if fully set forth herein. Signed by Judge J. P. Boulee on 8/5/2022. Associated Cases: 1:21–mi–55555–JPB et al.(ane) (Entered: 08/05/2022) |
| 08/19/2022 | 124 | NOTICE of Appearance Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Sparks, Adam) (Entered: 08/19/2022) |
| 08/19/2022 | 125 | APPLICATION for Admission of Spencer W. Klein Pro Hac Vice (Application fee $ 150, receipt number GANDC–12010869).. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(Sparks, Adam) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 08/19/2022) |
| 08/24/2022 | | APPROVAL by Clerks Office re: (125 in 1:21–cv–01229–JPB) APPLICATION for Admission of Spencer W. Klein Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12010869).. Attorney Spencer Klein added appearing on behalf of The New Georgia Project Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPB(kkh) (Entered: 08/24/2022) |
| 08/25/2022 | | ORDER granting Spencer W. Klein's (125) Application for Admission Pro Hac Vice in case 1:21–cv–01229–JPB / (244) Application for Admission Pro Hac Vice in case 1:21–mi–55555–JPB. So ordered by Judge J. P. Boulee on 08/25/22. Associated Cases: 1:21–mi–55555–JPB, 1:21–cv–01229–JPBIf the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(jkl) (Entered: 08/25/2022) |
| 09/12/2022 | 126 | Joint MOTION to Amend (84 in 1:21–mi–55555–JPB) Order with Brief In Support by United States of America. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21–mi–55555–JPB et al.(Russ, John) (Entered: 09/12/2022) |
| 09/23/2022 | 127 | NOTICE of Appearance by Cory Isaacson on behalf of Georgia Adapt, Georgia Advocacy Office, Delta Sigma Theta Sorority, Inc., Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21–mi–55555–JPB et al.(Isaacson, Cory) (Entered: 09/23/2022) |
| 09/30/2022 | | Submission of 126 Joint MOTION to Amend (84 in 1:21–mi–55555–JPB) Order , to District Judge J. P. Boulee. (jkl) (Entered: 09/30/2022) |

| 10/05/2022 | 128 | NOTICE of Appearance by Caitlin Felt May on behalf of Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church, Southern Christian Leadership Conference Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) (Entered: 10/05/2022) |
|---|---|---|
| 10/07/2022 | 129 | CERTIFICATE OF SERVICE filed by Fulton County Registration and Elections Board *Fulton County Dfts Responses to Plts' 1st Set of Rpds* Associated Cases: 1:21−mi−55555−JPB et al.(Lowman, David) (Entered: 10/07/2022) |
| 10/17/2022 | 130 | CERTIFICATE OF SERVICE *for Consolidated Plaintiffs' Second Set of Requests for for Production of Documents to State Defendants filed by Georgia State Conference of the NAACP* Associated Cases: 1:21−mi−55555−JPB et al.(Hayes, Vilia) Modified on 10/20/2022 to remove all caps text (adg). (Entered: 10/17/2022) |
| 11/14/2022 | 131 | CERTIFICATE OF SERVICE filed by DeKalb County Board of Registrations and Elections *Response to Georgia NAACP Plaintiff's Second Set of Requests for Production* Associated Cases: 1:21−mi−55555−JPB et al.(Vander Els, Irene) (Entered: 11/14/2022) |
| 11/14/2022 | 132 | Certification of Consent to Substitution of Counsel. Brad M. Bowman replacing attorney Steven E. Rosenberg. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Bowman, Brad) (Entered: 11/14/2022) |
| 02/06/2023 | 134 | ORDER GRANTING IN PART (387) Motion for Extension of Time to Complete Discovery and Motion for Status Conference. Discovery ends on 3/31/2023; Motions for Summary Judgment due by 5/2/2023, with briefing to be complete by 6/21/2023. The Court will not hold a status conference to discuss trial dates or logistics at this time. Discussion of trial planning is premature where, as here, discovery is still ongoing and dispositive motions have not yet been filed. Signed by Judge J. P. Boulee on 2/6/2023. Associated Cases: 1:21−mi−55555−JPB (ALL CASES)(adg) (Entered: 02/07/2023) |
| 02/07/2023 | 133 | Certification of Consent to Substitution of Counsel. Sandy Milord replacing attorney Cheryl Ringer. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Milord, Sandy) (Entered: 02/07/2023) |
| 02/15/2023 | 135 | Certification of Consent to Substitution of Counsel. Elizabeth Marie Wilson Vaughan replacing attorney Charlene S McGowan. Associated Cases: 1:21−mi−55555−JPB et al.(Vaughan, Elizabeth) (Entered: 02/15/2023) |
| 02/24/2023 | 136 | CONSOLIDATED/JOINT DISCOVERY STATEMENT filed by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project (Attachments: # 1 Exhibit A, # 2 Exhibit B) Associated Cases: 1:21−mi−55555−JPB et al.(Nkwonta, Uzoma) Text modified on 2/27/2023 (adg). (Entered: 02/24/2023) |
| 02/27/2023 | 137 | NOTICE by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project *Consolidated/Joint Discovery Statement* Associated Cases: 1:21−mi−55555−JPB et al.(Nkwonta, Uzoma) (Entered: 02/27/2023) |
| 03/02/2023 | 138 | FILED IN INCORRECT CASE APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430265).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. Modified on 3/2/2023 (bgt). Modified on 3/2/2023 (bgt). (Entered: 03/02/2023) |
| 03/02/2023 | 139 | FILED IN INCORRECT CASE APPLICATION for Admission of Sofia Brooks Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430317).by Delta Sigma Theta Sorority, Inc., Georgia Adapt, Georgia Advocacy Office, Sixth District of the African Methodist Episcopal Church. Associated Cases: 1:21−mi−55555−JPB et al.(May, Caitlin) Documents for this entry are not available for viewing outside the courthouse. Modified on 3/2/2023 (bgt). Modified on 3/2/2023 (bgt). (Entered: 03/02/2023) |

| | | |
|---|---|---|
| 03/07/2023 | | RETURN of <u>138</u> APPLICATION for Admission of Arjun Kent Jaikumar Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430265). to attorney for correction. Reason for return: Application lists case number incorrectly 1:21−cv−1284. Counsel must resubmit application with the case number listed as 1:21−cv−1229. If the application was filed in the incorrect case, counsel may apply for a refund of the PHV fee. (rvb) (Entered: 03/07/2023) |
| 03/07/2023 | | RETURN of <u>139</u> APPLICATION for Admission of Sofia Brooks Pro Hac Vice (Application fee $ 150, receipt number GANDC−12430317). to attorney for correction. Reason for return: Application lists case number incorrectly 1:21−cv−1284. Counsel must resubmit application with the case number listed as 1:21−cv−1229. If the application was filed in the incorrect case, counsel may apply for a refund of the PHV fee. (rvb) (Entered: 03/07/2023) |
| 03/22/2023 | <u>140</u> | Request for Leave of Absence for the following date(s): June 1, 2023 through June 13, 2023, by Halsey G. Knapp, Jr. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Knapp, Halsey) (Entered: 03/22/2023) |
| 03/22/2023 | <u>141</u> | Request for Leave of Absence for the following date(s): 04/03/2023 − 04/05/2023, 07/03/2023 − 07/07/2023, by Brad M. Bowman. Associated Cases: 1:21−mi−55555−JPB et al.(Bowman, Brad) Modified dates on 3/23/2023 (nmb). (Entered: 03/22/2023) |
| 04/10/2023 | <u>142</u> | NOTICE of Appearance by Jacob Colby Wilson on behalf of Bibb County Board of Elections, Bibb County Board of Registrars, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Henry Ficklin, Cassandra Powell, Jeanetta R. Watson Associated Cases: 1:21−mi−55555−JPB et al.(Wilson, Jacob) (Entered: 04/10/2023) |
| 06/15/2023 | <u>143</u> | Request for Leave of Absence for the following date(s): 08/23/2023, 08/24/2023, 08/25/2023,10/09/2023, 10/10/2023, 10/11/2023, 10/12/2023,10/13/2023, by Brad M. Bowman. Associated Cases: 1:21−mi−55555−JPB et al.(Bowman, Brad) (Entered: 06/15/2023) |
| 08/18/2023 | <u>144</u> | ORDER GRANTING (535) Motion for Preliminary Injunction and (547) Motion for Preliminary Injunction in case 1:21−mi−55555−JPB. Until further order of this Court, Keith Gammage, Gregory W. Edwards and all named defendants in cases 1:21−cv−01284 and 1:21−cv−01259 are HEREBY ENJOINED from enforcing the Penalty Provision, initiating criminal prosecutions or otherwise imposing criminal penalties for violations of the Food, Drink and Gift Ban in the Supplemental Zone. Signed by Judge J. P. Boulee on 8/18/2023. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB(nmb) (Entered: 08/18/2023) |
| 08/24/2023 | <u>145</u> | REPLY to Response to Motion re (566 in 1:21−mi−55555−JPB) MOTION for Preliminary Injunction filed by United States of America. (Attachments: # <u>1</u> Affidavit Declaration of Rachel R. Evans, # <u>2</u> Exhibit 133, # <u>3</u> Exhibit 134, # <u>4</u> Exhibit 135, # <u>5</u> Exhibit 136, # <u>6</u> Exhibit 137, # <u>7</u> Exhibit 138, # <u>8</u> Exhibit 139, # <u>9</u> Exhibit 140, # <u>10</u> Exhibit 141, # <u>11</u> Exhibit 142, # <u>12</u> Exhibit 143, # <u>13</u> Exhibit 144, # <u>14</u> Exhibit 145, # <u>15</u> Exhibit 146, # <u>16</u> Exhibit 147, # <u>17</u> Exhibit 148, # <u>18</u> Exhibit 149)Associated Cases: 1:21−mi−55555−JPB et al.(Evans, Rachel) (Entered: 08/24/2023) |
| 08/25/2023 | <u>146</u> | Request for Leave of Absence for the following date(s): September 25−29, 2023, October 6, 2023, and October 20, 2023, by Daniel Walter White. Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB, 1:21−cv−01259−JPB, 1:21−cv−01284−JPB, 1:21−cv−01333−JPB(White, Daniel) (Entered: 08/25/2023) |
| 08/31/2023 | <u>147</u> | Certification of Consent to Substitution of Counsel. Tristen N. Waite replacing attorney Irene B. Vander Els. Associated Cases: 1:21−mi−55555−JPB et al.(Waite, Tristen) (Entered: 08/31/2023) |
| 09/05/2023 | <u>148</u> | MOTION to Substitute Party *Defendants* Jeanetta Watson, Darius Maynard, and Herbert Spanglerby Bibb County Board of Elections, Karen Evans−Daniel, Joel Hazard, Mike Kaplan, Darius Maynard, Veronica Seals, Herbert Spangler, Jeanetta R. Watson. Associated Cases: 1:21−mi−55555−JPB et al.(Martin, Grace) (Entered: 09/05/2023) |

| 09/06/2023 | | The Motion to Substitute Defendants [Doc. 624] is GRANTED. The Clerk is DIRECTED to substitute: (1) Thomas Gillon, current Elections Supervisor, for Jeanetta R. Watson, former Elections Supervisor, in his official capacity; (2) Robert Abbott, current Board Member, for Darius Maynard, former Board Member, in his official capacity; and (3) Thomas Ellington, current Board Member, for Herbert Spangler, former Board Member, in his official capacity. So ordered by Judge J. P. Boulee on 9/6/2023. (jkl) (Entered: 09/06/2023) |
|---|---|---|
| 09/18/2023 | 149 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by United States of America. Associated Cases: 1:21−mi−55555−JPB et al.(Hughes, Aileen) (Entered: 09/18/2023) |
| 09/19/2023 | 150 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Sparks, Adam) (Entered: 09/19/2023) |
| 10/02/2023 | 151 | MOTION to Withdraw Benjamin Michael Flowers as Attorneyby State of Ohio. (Attachments: # 1 Text of Proposed Order Proposed Order)Associated Cases: 1:21−mi−55555−JPB et al.(Flowers, Benjamin) (Entered: 10/02/2023) |
| 10/06/2023 | 152 | MOTION to Withdraw Elizabeth Marie Wilson Vaughan as Attorneyby Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, The Georgia State Election Board, The State of Georgia, Sara Tindall Ghazal, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley, Georgia State Election Board, Sara Tindall Ghazal, Janice W. Johnston, Brian Kemp, Edward Lindsey, Matthew Mashburn, Matthew Mashburn, Brad Raffensperger, The Georgia State Election Board, Georgia State Election Board, Brian Kemp, Brad Raffensperger, Rebecca Sullivan, David Worley, Anh Le, Matthew Mashburn, Brad Raffensperger, Rebecca Sullivan, David Worley, Brad Raffensperger, Rebecca Sullivan, David Worley. Associated Cases: 1:21−mi−55555−JPB et al.(Vaughan, Elizabeth) (Entered: 10/06/2023) |
| 10/06/2023 | | Because State Defendants will continue to be represented by counsel, the 152 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to terminate Elizabeth Vaughan as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/6/23. (jkl) (Entered: 10/06/2023) |
| 10/11/2023 | 153 | # 1 ORDER DENYING (566) Motion for Preliminary Injunction in case 1:21−mi−55555−JPB. Signed by Judge J. P. Boulee on 10/11/2023. Associated Cases: 1:21−mi−55555−JPB et al.(nmb) (Entered: 10/11/2023) |
| 10/16/2023 | 154 | MOTION to Withdraw Spencer W. Klein as Attorneyby Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project, Black Voters Matter Fund, Jauan Durbin, Fannie Marie Jackson Gibbs, Rise, Inc., Elbert Solomon, The New Georgia Project. (Attachments: # 1 Text of Proposed Order Granting Motion to Withdraw as Counsel of Record)Associated Cases: 1:21−mi−55555−JPB, 1:21−cv−01229−JPB(Klein, Spencer) (Entered: 10/16/2023) |
| 10/18/2023 | | Because Plaintiffs will continue to be represented by counsel, the 687 Motion to Withdraw is GRANTED. The Clerk is DIRECTED to remove Spencer W. Klein as counsel of record in this case. So ordered by Judge J. P. Boulee on 10/18/2023. (jkl) (Entered: 10/18/2023) |

# Doc. 614

## Order granting Plaintiffs' Renewed PI Motion

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | |
|---|---|
| IN RE GEORGIA SENATE BILL 202 | MASTER CASE NO. 1:21-mi-55555-JPB |
| SIXTH DISTRICT OF THE AFRICAN METHODIST EPISCOPAL CHURCH, et al., <br><br>       Plaintiffs, <br><br>     v. <br><br> BRIAN KEMP, *Governor of the State of Georgia, in his official capacity,* et al., <br><br>       Defendants, <br><br> REPUBLICAN NATIONAL COMMITTEE, et al., <br><br>       Intervenor-Defendants. | CIVIL ACTION NO. 1:21-cv-01284-JPB |
| GEORGIA STATE CONFERENCE OF THE NAACP, et al., <br><br>       Plaintiffs, <br><br>     v. <br><br> BRAD RAFFENSPERGER, *in his official capacity as the Secretary of State for the State of Georgia,* et al., <br><br>       Defendants, <br><br> REPUBLICAN NATIONAL COMMITTEE, et al., <br><br>       Intervenor-Defendants. | CIVIL ACTION NO. 1:21-cv-01259-JPB |

| THE NEW GEORGIA PROJECT, et al., | CIVIL ACTION NO. |
|---|---|
| Plaintiffs, | 1:21-cv-01229-JPB |
| v. | |
| BRAD RAFFENSPERGER, *in his official capacity as the Georgia Secretary of State,* et al., | |
| Defendants, | |
| REPUBLICAN NATIONAL COMMITTEE, et al., | |
| Intervenor-Defendants. | |

## ORDER

This matter is before the Court on the Renewed Motions for a Preliminary Injunction filed by the Sixth District of the African Methodist Episcopal Church ("AME") and Georgia NAACP Plaintiffs[1] [Doc. 535] and the New Georgia Project ("NGP") Plaintiffs[2] [Doc. 547]. This Court finds as follows:

---

[1] The AME and Georgia NAACP Plaintiffs represent two plaintiff groups in two cases. They comprise the following: Sixth District of the AME Church; Georgia Muslim Voter Project; Women Watch Afrika; Latino Community Fund Georgia; Delta Sigma Theta Sorority, Inc.; The Arc of the United States; Georgia ADAPT; Southern Christian Leadership Conference; Georgia Advocacy Office; Georgia State Conference of the NAACP; Georgia Coalition for the People's Agenda, Inc.; League of Women Voters of Georgia, Inc.; GALEO Latino Community Development Fund, Inc.; Common Cause; Lower Muskogee Creek Tribe; and the United States of America.

[2] The NGP Plaintiffs include the following groups and individuals: the NGP; Black Voters Matter Fund; Rise, Inc.; Fannie Marie Jackson Gibbs; Jauan Durbin; and Elbert Solomon.

## I.    INTRODUCTION

Georgia Senate Bill 202 ("S.B. 202") governs election-related processes and was signed into law by Governor Brian Kemp on March 25, 2021.  The AME and Georgia NAACP Plaintiffs and the NGP Plaintiffs (collectively, "Plaintiffs"), among other plaintiff groups, subsequently filed complaints against Georgia state officials and county government officials[3] challenging various provisions of S.B. 202.  This order refers to both State Defendants[4] and Intervenor Defendants[5] and to both groups together as "Defendants."

At issue is a provision in S.B. 202 that prohibits the distribution of food, drinks and other gifts to voters waiting in line at polling places.  This practice is often called "line warming" or "line relief."  Under O.C.G.A. § 21-2-414(a),

---

[3] The full list of County Defendants is available on the docket.  To briefly review, the AME Plaintiffs named as defendants the boards of elections and registration (as well as members of those boards) from the following counties:  Bibb, Chatham, Clarke, Clayton, Cobb, Columbia, DeKalb, Fulton, Gwinnett, Hall and Richmond.  The Georgia NAACP Plaintiffs sued members of the boards of elections and registration from Fulton, Gwinnett and Cobb counties.  The NGP Plaintiffs sued members of the Brooks, Fulton and Spalding county boards, in addition to Keith Gammage, the Solicitor General of Fulton County, and Gregory W. Edwards, the District Attorney for Dougherty County.  All individuals have been sued in their official capacities.

[4] State Defendants are Brian Kemp, Governor of the State of Georgia, in his official capacity; Brad Raffensperger, Secretary of State of Georgia, in his official capacity; and individual members of the Georgia State Elections Board, in their official capacities.

[5] Intervenor Defendants are the Republican National Committee; the National Republican Senatorial Committee; the National Republican Congressional Committee; and the Georgia Republican Party, Inc.

> [n]o person shall . . . give, offer to give, or participate in the giving of any money or gifts, including, but not limited to, food and drink, to an elector . . . [or] establish or set up any tables or booths on any day in which ballots are being cast.

The Court refers to this portion of the provision as the "Food, Drink and Gift Ban." The Food, Drink and Gift Ban applies (1) "[w]ithin 150 feet of the outer edge of any building within which a polling place is established," which this Court calls the "Buffer Zone," and (2) "[w]ithin 25 feet of any voter standing in line to vote at any polling place," which this Court terms the "Supplemental Zone."[6] Id. § 21-2-414(a). A violation of the Food, Drink and Gift Ban is punishable as a misdemeanor. Id. § 21-2-414(f). The Court refers to the provision of S.B. 202 that imposes criminal penalties for violations of the Food, Drink and Gift Ban as the "Penalty Provision." In this case, Plaintiffs allege that the Food, Drink and Gift Ban violates their rights to freedom of speech and expression under the First Amendment to the United States Constitution.[7]

---

[6] The Food, Drink and Gift Ban also applies within any polling place, see O.C.G.A. § 21-2-414(a), but enforcement of the provision in that location is not at issue here.

[7] This Court provided an extensive factual overview of this case in its August 18, 2022 order; those facts are incorporated by reference herein. See [Doc. 241, pp. 6–23].

## II.   PROCEDURAL HISTORY

### A.   Previous Preliminary Injunction Motions

Plaintiffs have previously sought preliminary injunctions in this Court.  On May 25, 2022, the AME and Georgia NAACP Plaintiffs moved this Court to preliminarily enjoin all named defendants in their respective cases from enforcing the Penalty Provision for violations of the Food, Drink and Gift Ban.  [Doc. 171]. On June 3, 2022, the NGP Plaintiffs moved for the same relief as to only two named defendants:  Keith Gammage, in his official capacity as the Solicitor General of Fulton County, and Gregory W. Edwards, in his official capacity as the District Attorney of Dougherty County.  [Doc. 185].  The Court held a hearing on both motions on July 18, 2022.  [Doc. 227].

 The Court denied the motions on August 18, 2022 (the "2022 Order"). [Doc. 241].[8]  In the 2022 Order, the Court analyzed the Food, Drink and Gift Ban at length.  Specifically, the Court answered five fundamental questions about line relief and about the Food, Drink and Gift Ban:  (1) whether line relief is expressive conduct; (2) whether the Food, Drink and Gift Ban is a content-based regulation of speech; (3) which level of scrutiny applies to the Food, Drink and Gift Ban; (4)

---

[8] The Court cites to the docket of the master case for ease of reference, but the 2022 Order is also available at In re Georgia Senate Bill 202, 622 F. Supp. 3d 1312 (N.D. Ga. 2022).

whether the Food, Drink and Gift Ban, when implemented in the Buffer Zone and in the Supplemental Zone, passes the applicable level of scrutiny; and (5) whether injunctive relief was appropriate in light of the upcoming elections at that time. The Court's answers to these questions directly inform the resolution of the pending motions and thus merit additional discussion here.

### 1.    Whether Line Relief Is Expressive Conduct

First, the Court considered whether line relief is expressive conduct that is protected by the First Amendment.  The First Amendment protects expressive conduct in addition to spoken or written speech.  Texas v. Johnson, 491 U.S. 397, 404 (1989).  In some circumstances, "conduct may be 'sufficiently imbued with elements of communication to fall within the scope'" of First Amendment protection.  Id. (quoting Spence v. Washington, 418 U.S. 405, 409 (1974)).  To determine whether conduct is expressive, a court asks "whether [a] reasonable person would interpret it as *some* sort of message, not whether an observer would necessarily infer a *specific* message."  Holloman ex rel. Holloman v. Harland, 370 F.3d 1252, 1270 (11th Cir. 2004).  Applying this precedent, the Court determined that by engaging in line relief, "Plaintiffs intend to convey a message that voting is important and that voters should remain in line to ensure their participation in the democratic process."  [Doc. 241, p. 31].  The Court further determined that "voters 'infer' some message from Plaintiffs' efforts."  Id.  Because the record established

that voters interpret Plaintiffs' work as conveying a message, the Court concluded

that Plaintiffs were substantially likely to show that their line relief activities

constitute expressive conduct that is protected by the First Amendment.

> ### 2.     Whether the Food, Drink and Gift Ban Is a Content-Based Regulation of Speech

Second, the Court analyzed whether the Food, Drink and Gift Ban is a

content-based or a content-neutral restriction on speech.  A content-neutral

restriction is one that "serves purposes unrelated to the content of expression."

Ward v. Rock Against Racism, 491 U.S. 781, 791 (1989).  A law is content-based,

on the other hand, if it "applies to particular speech because of the topic discussed

or the idea or message expressed."  Reed v. Town of Gilbert, 576 U.S. 155, 163

(2015).  A facially content-based law "defin[es] regulated speech by particular

subject matter" or "by its function or purpose."  Id.  Importantly, even facially

content-neutral laws may still be considered content-based.  Indeed, regulations

that are facially content-neutral "will be considered content-based regulations of

speech" if they "cannot be 'justified without reference to the content of the

regulated speech'" or if they were adopted by the government "because of

disagreement with the message [the speech] conveys."  Id. at 164 (alteration in

original) (quoting Ward, 491 U.S. at 791).  When determining whether a law is

content-based, the Court looks to the government's purpose in adopting the law as "the controlling consideration." Ward, 491 U.S. at 791.

In the 2022 Order, this Court determined that Plaintiffs were substantially likely to show that the Food, Drink and Gift Ban was a content-based regulation of speech. The Court focused on two points in reaching this conclusion. First, the law's application to polling places was important context. Notably, the Supreme Court of the United States had previously determined that a law restricting speech around a polling place was content-based because the law restricted only a certain *category* of speech. Burson v. Freeman, 504 U.S. 191, 197 (1992). In other words, "[w]hether individuals [could] exercise their free speech rights near polling places depend[ed] entirely" on the content of their speech—specifically, "whether their speech [was] related to a political campaign." Id. Similarly, this Court held that the Food, Drink and Gift Ban "prohibit[ed] a specific category of conduct (offering or providing certain items to voters) around the polling place." [Doc. 241, p. 39]. Consequently, like the Burson plaintiffs, Plaintiffs' ability in this case to exercise their First Amendment rights near polling places hinged entirely on the nature of their conduct and thus on the content of their speech.

Second, the Court looked to the government's purpose in passing the Food, Drink and Gift Ban—which is the "controlling consideration" for determining

whether a law is content-based or content-neutral.  <u>Ward</u>, 491 U.S. at 791.  Two

Supreme Court cases, in particular, informed this Court's analysis:  <u>City of Renton</u>

<u>v. Playtime Theatres, Inc.</u>, 475 U.S. 41 (1986), and <u>Boos v. Barry</u>, 485 U.S. 312

(1988).

  <u>Renton</u> concerned a zoning ordinance that prohibited adult motion picture

theaters within 1,000 feet of residences and certain establishments.  475 U.S. at 48.

The Supreme Court determined that the ordinance was content-neutral because it

was "aimed not at the *content* of the films shown at 'adult motion picture theatres,'

but rather at the *secondary effects* of such theaters on the surrounding community."

<u>Id</u>.  In other words, the zoning ordinance was "consistent with [the] definition of

'content-neutral' speech regulations as those that 'are justified without reference to

the content of the regulated speech.'"  <u>Id</u>. (quoting <u>Va. Pharmacy Bd. v. Va.</u>

<u>Citizens Consumer Council</u>, 425 U.S. 748, 771 (1986)).

  In <u>Boos</u>, the Supreme Court held unconstitutional a statute that prohibited

the display of signs that were offensive to a foreign government within 500 feet of

that government's embassy.  485 U.S. at 315.  The Court found that the statute was

a content-based regulation of speech because whether individuals could picket in

front of an embassy depended entirely on the content of their signs.  <u>Id</u>. at 318–19.

Importantly, the statute was justified based on the "direct" and "emotive" impact of

the speech on its audience; in fact, its justification "focuse[d] *only* on the content of the speech and the direct impact that speech ha[d] on its listeners." Id. at 321.

The Court in Boos distinguished Renton, explaining that "while the regulation in Renton applied only to a particular category of speech, its justification had nothing to do with that speech." Id. at 320. As already stated, the zoning ordinance did not target "[t]he content of the films being shown inside the theaters"; instead, it "was aimed at the '*secondary effects* of such theaters in the surrounding community.'" Id. (quoting Renton, 475 U.S. at 47). But, the Court explained, "[r]egulations that focus on the direct impact of speech on its audience present a different situation. Listeners' reactions to speech are not the type of 'secondary effects'" that were contemplated in Renton. Id. at 321.

In the 2022 Order, this Court concluded that the justification for the Food, Drink and Gift Ban focused on the direct impact of line relief on voters, including voters' reactions to line relief activities. Specifically, the "impetus" for the statute was primarily "the concern that election officials could not monitor what volunteers were communicating to voters and that line warming activities could constitute or be perceived as improper electioneering, political pressure or intimidation." [Doc. 241, pp. 38–39]. The Court noted that "[t]he preamble of the Food, Drink and Gift Ban . . . justifies the statute on the grounds that it will protect

10

voters waiting in line from 'improper interference, political pressure, or intimidation.'" Id. at 39 (quoting S.B. 202 § 2, ¶ 13, Reg. Sess. (Ga. 2021)). Accordingly, the Court held that Plaintiffs were substantially likely to show that the Food, Drink and Gift Ban was "a content-based regulation of speech because the government enacted it based on the potential 'direct' and 'emotive' impact of line warming activities on voters." Id. (quoting Boos, 485 U.S. at 321).

### 3.    The Applicable Level of Scrutiny for the Food, Drink and Gift Ban

Third, the Court evaluated the appropriate level of scrutiny for the Food, Drink and Gift Ban.  Content-based regulations are ordinarily subject to the strict scrutiny level of review, and in fact, such regulations "are presumptively unconstitutional." Reed, 675 U.S. at 163–64.  To survive strict scrutiny, a content-based regulation of speech must be necessary to serve a compelling state interest and narrowly tailored to achieve that end. Burson, 504 U.S. at 198.  In Burson, the Supreme Court recognized that some circumstances warrant modifying the strict scrutiny standard. Id. at 208 (finding that a modified standard was appropriate because the "government has such a compelling interest in securing the right to vote freely and effectively").  Under the modified standard, a state need not provide evidence to support the necessity of the challenged law, and a regulation is sufficiently tailored if it is "'reasonable'" and does not "'significantly impinge on

constitutionally protected rights.'"  Id. at 209 (quoting Munro v. Socialist Workers Party, 479 U.S. 189, 195–96 (1986)).

Importantly, this modified analysis applies only to those cases in which "the First Amendment right threatens to interfere with the act of voting itself," such as those "in which the challenged activity physically interferes with electors attempting to cast their ballots."  Id. at 209 n.11.  For instance, the Eleventh Circuit Court of Appeals applied the Burson strict scrutiny analysis to a Florida statute that prohibited exit solicitation of voters within 100 feet of a polling place.  Citizens for Police Accountability Pol. Comm. v. Browning, 572 F.3d 1213, 1215 (11th Cir. 2009).  The Eleventh Circuit reasoned that the "commotion tied to exit solicitation is as capable of intimidating and confusing the electorate and impeding the voting process—even deterring potential voters from coming to the polls—as other kinds of political canvassing or political action around the polls."  Id.

The question for this Court was thus whether this case fell into the category of cases in which "the prohibited activity threatens to interfere with the act of voting itself or physically interferes with voters attempting to cast their ballot."  Id. at 1221 n.17.  In the 2022 Order, the Court—having reviewed in full the evidence provided by the parties—determined that conducting line relief activities in and around polling places "evoke[d] images of the kind of commotion at the polls" at

12

issue in both <u>Burson</u> and <u>Browning</u>.  [Doc. 241, p. 48].  This Court noted that "the concern regarding intimidation and influence appears even greater here than in <u>Browning</u>, where the Eleventh Circuit found that the facts (potential for interference *after* voters cast their ballots) justified using the <u>Burson</u> modified analysis."  <u>Id.</u> at 49.  In this case, by contrast, the potential for interference occurred *before* voters cast their ballots, which further justified applying <u>Burson</u>'s modified strict scrutiny standard.  <u>Id.</u> at 48–49.  The Court thus determined that the modified strict scrutiny analysis was the appropriate standard of review for evaluating whether the Food, Drink and Gift Ban was constitutional.  <u>Id.</u> at 51.

### 4. Application of the <u>Burson</u> Modified Strict Scrutiny Analysis

Fourth, the Court applied the <u>Burson</u> modified strict scrutiny standard to the Food, Drink and Gift Ban.  In doing so, the Court recognized that the Food, Drink and Gift Ban applies in two distinct areas—the Buffer Zone and the Supplemental Zone—and analyzed the law's constitutionality as to each.

The Court concluded that when implemented in the Buffer Zone (i.e., within 150 feet of a polling place), the Food, Drink and Gift Ban survived the <u>Burson</u> strict scrutiny standard.  The state's interests in support of the law included "restoring peace and order around the polls; protecting voters from political pressure and intimidation; and supporting election integrity."  [Doc. 241, pp. 51–52].  These were "compelling" interests recognized as such by a litany of prior

cases.  Id. at 52.  Accordingly, the Court determined that the government met its burden of showing that the Food, Drink and Gift Ban was necessary to serve compelling state interests—the first prong of the strict scrutiny analysis.  As to the second prong, the Court reasoned that, consistent with other similar cases, the 150-foot Buffer Zone was not an unreasonable restriction and therefore did not significantly impinge on First Amendment rights.  See id. at 53.

On the other hand, the Court held that the Food, Drink and Gift Ban failed this scrutiny when implemented in the Supplemental Zone.  Id. at 54–55.  Central to this conclusion was the fact that, unlike the Buffer Zone's reasonable 150-foot radius, the Supplemental Zone has no boundary.  S.B. 202 prohibits organizations (such as Plaintiffs) from engaging in line relief activities in the Supplemental Zone, i.e., if they are within twenty-five feet of a voter—even if the organizations are outside the 150-foot Buffer Zone.  Because the Supplemental Zone "is tied to the position of the voter in line and fluctuates based on the location of the voter, it has no fixed line of demarcation and no limit."  Id.  This Court noted that although Burson "did not establish where to draw the line between a restricted zone and one that is an 'impermissible burden,'" the Supreme Court "indicate[d] that a restricted zone becomes unconstitutional at 'some measurable distance from the polls.'"  Id. at 55 (quoting Burson, 504 U.S. at 210).  Applying that reasoning, this Court held

that "it [was] improbable that a limitless Supplemental Zone would be permissible" under <u>Burson</u>'s modified strict scrutiny analysis.  <u>Id.</u>

In sum, the Court found that while Plaintiffs were not substantially likely to succeed on the merits of their claim as to the Food, Drink and Gift Ban in the Buffer Zone, they *were* substantially likely to succeed on the merits of their claim as to the Supplemental Zone.  The Court also found that Plaintiffs met all other factors of the preliminary injunction test—irreparable harm, balance of the equities and public interest—with respect to enforcing the Food, Drink and Gift Ban in the Supplemental Zone.

### 5.    Application of the <u>Purcell</u> Principle

Fifth and finally, the Court considered whether the principle articulated in <u>Purcell v. Gonzalez</u>, 591 U.S. 1 (2006), counseled against enjoining enforcement of the Food, Drink and Gift Ban in the Supplemental Zone.  The <u>Purcell</u> principle is the idea that a court should ordinarily decline to issue an injunction that changes existing election rules when an election is imminent.  <u>Purcell</u>, 591 U.S. at 5–6.  This principle of restraint recognizes that injunctions issued on the eve of an election risk confusing voters and decreasing voter turnout.[9]  <u>Id.</u> at 4–5.

---

[9] The <u>Purcell</u> principle is discussed in greater detail in Part III.B, <u>see</u> <u>infra</u>.

When the 2022 Order was issued—on August 18, 2022—early voting for the 2022 midterm elections was scheduled to begin in mid-October, or in approximately two months.  Defendants argued that a late change to the law would lead to voter confusion, harm to the electoral process and inconveniences concerning retraining poll workers and redrafting training manuals.  See [Doc. 241, pp. 66–67].  Plaintiffs countered that an injunction would pose minimal hardship; pointed to the testimony of county officials that implementing a last-minute change to election rules was feasible; and cited evidence that because voters have been accustomed to line relief at the polls, they would not be confused by an injunction allowing those activities to proceed.  Id. at 68–69.

The Court weighed these arguments and concluded that an injunction regarding the Supplemental Zone would affect the mechanics of the then-upcoming elections and would require retraining poll workers, potentially leading to confusion and increased burdens on the Secretary of State.  Id. at 69–70.  This Court was also "mindful of the Eleventh Circuit's caution regarding the unintended consequences of last-minute changes to election laws."  Id. at 70.  As such, the Court determined that although Plaintiffs were otherwise entitled to an injunction

vis-à-vis enforcing the Food, Drink and Gift Ban in the Supplemental Zone,

Purcell precluded the requested relief.[10]

## B.    Instant Preliminary Injunction Motions

On April 24, 2023, the AME and Georgia NAACP Plaintiffs filed a renewed

motion for preliminary injunction.  [Doc. 535].  The NGP Plaintiffs similarly filed

a renewed motion on May 17, 2023.  [Doc. 547].  The AME and Georgia NAACP

Plaintiffs ask this Court to enjoin all named defendants in their respective cases[11]

from enforcing the Penalty Provision for violations of the Food, Drink and Gift

Ban in the Supplemental Zone.  The NGP Plaintiffs seek the same relief but only

as to Gammage and Edwards.  Both motions seek injunctions for the 2024 elections

and until any final relief in this case is granted.[12]  State Defendants and Intervenor

Defendants oppose the motions; County Defendants do not.[13]

---

[10] Notably, when reaching this conclusion, this Court relied on the Purcell analysis in the Eleventh Circuit's opinion in Rose v. Secretary, State of Georgia, No. 22-12593, 2022 WL 3572823, at *2 (11th Cir. Aug. 12, 2022); see [Doc. 241, pp. 65–66, 70].  That opinion—including its application of the Purcell principle—was subsequently vacated by the Supreme Court.  See Rose v. Raffensperger, 143 S. Ct. 58, 59 (2022).

[11] The AME and Georgia NAACP Plaintiffs seek an injunction as to all defendants named in cases 1:21-cv-01284 and 1:21-cv-01259.

[12] Plaintiffs maintain their First Amendment challenge to the Food, Drink and Gift Ban when enforced in the Buffer Zone but do not renew that challenge in the instant motions. See [Doc. 535, p. 3 n.2]; [Doc. 547-1, p. 6 n.1].

[13] County Defendants did not respond to the instant motions.  See N.D. Ga. Civ. R. 7.1(B) ("Failure to file a response shall indicate that there is no opposition to the motion.").

## III.   ANALYSIS

In the renewed motions for preliminary injunctions, Plaintiffs contend that enforcing the Food, Drink and Gift Ban in the Supplemental Zone violates their First Amendment rights.  In the analysis that follows, the Court evaluates whether Plaintiffs are entitled to preliminary injunctive relief before turning to whether the Purcell principle applies to this case.[14]

### A.   Preliminary Injunctive Relief

A plaintiff seeking preliminary injunctive relief must show (1) a substantial likelihood of success on the merits; (2) irreparable injury absent an injunction; (3) that the balance of equities is in his favor; and (4) that an injunction would not be adverse to the public interest.  Sofarelli v. Pinellas County, 931 F.2d 718, 723–24 (11th Cir. 1991).  Because a preliminary injunction "is an extraordinary and drastic remedy," the Court may not issue such relief "unless the movant clearly establish[es] the burden of persuasion as to each of the four prerequisites."  Siegel v. LePore, 234 F.3d 1163, 1176 (11th Cir. 2000) (internal punctuation omitted) (quoting McDonald's Corp. v. Robertson, 147 F.3d 1301, 1306 (11th Cir. 1998)).  Granting a preliminary injunction is thus the exception rather than the rule.  See id.

---

[14] The NGP Plaintiffs join and incorporate by reference the arguments presented by the AME and Georgia NAACP Plaintiffs.  See [Doc. 547-1, p. 7].  The Court therefore addresses both motions together unless otherwise noted.

### 1.      Likelihood of Success on the Merits

To obtain a preliminary injunction, a moving party must show a substantial likelihood that he will ultimately prevail on the merits of his claim.  Sofarelli, 931 F.2d at 723.  This factor is generally considered the most important of the four factors, see Garcia-Mir v. Meese, 781 F.2d 1450, 1453 (11th Cir. 1986), and failure to satisfy this burden—as with any of the other prerequisites—is fatal to the claim, see Siegel, 234 F.3d at 1176.

Plaintiffs assert that implementing the Food, Drink and Gift Ban in the Supplemental Zone impermissibly burdens expressive conduct that is protected by the First Amendment.  To determine whether Plaintiffs are substantially likely to succeed on this claim, the Court must consider whether Plaintiffs' line relief activities implicate the First Amendment; which level of scrutiny applies to the Food, Drink and Gift Ban; and whether the Food, Drink and Gift Ban, when enforced in the Supplemental Zone, passes the appropriate level of scrutiny.

As explained earlier, see supra Part II.A, the Court analyzed these questions extensively in the 2022 Order.  This Court previously determined that Plaintiffs are substantially likely to show that line relief constitutes expressive conduct; that the Food, Drink and Gift Ban is a content-based regulation of speech; that the modified strict scrutiny analysis articulated in Burson applies to the Food, Drink

and Gift Ban; and that, when implemented in the Supplemental Zone, the Food, Drink and Gift Ban fails this scrutiny.

After thorough review of the parties' arguments and the record in this case (which is now even more developed than what was before the Court for the 2022 Order), this Court declines to depart from these findings. The Court will briefly address Defendants' arguments for a different outcome and explain why their contentions are not persuasive.

First, State Defendants argue that Plaintiffs' line relief efforts do not constitute expressive conduct. State Defendants claim that because "the record suggests a muddle of potential messages Plaintiffs may be trying to communicate, . . . there is no basis to conclude that voters would understand being handed something of value in line to impart *any* message." [Doc. 578, p. 18]. State Defendants seem to contend that because multiple messages may be perceived from Plaintiffs' line relief activities, those efforts cannot be considered expressive conduct. This contention is at odds with binding precedent holding that conduct is expressive where a "reasonable person would interpret [the conduct] as *some* sort of message," not where "an observer would necessarily infer a *specific* message." Holloman ex rel. Holloman v. Harland, 370 F.3d 1252, 1270 (11th Cir. 2004).

The record here shows that reasonable persons would interpret Plaintiffs' line relief efforts as expressing some sort of message.  Plaintiffs themselves state that their line relief activities convey messages about community support, voter dignity and the importance of political participation.  <u>See</u> [Doc. 535-10, p. 4]; [Doc. 535-11, p. 3]; [Doc. 547-7, p. 2].  The record also shows that voters perceive these messages from Plaintiffs' conduct:  Plaintiffs provided testimony from a voter who explained that Plaintiffs' line relief efforts conveyed a "message of support" that "lifted [his] spirits" and "strengthened [his] resolve to persevere through adversity."  [Doc. 547-9, p. 2].  Additionally, the mere fact that an act may convey more than one message does not render it outside the realm of expressive conduct; in fact, the Supreme Court expressly clarified that "a narrow, succinctly articulable message is not a condition of constitutional protection."  <u>Hurley v. Irish-Am. Gay, Lesbian & Bisexual Grp. of Bos.</u>, 515 U.S. 557, 569 (1995).  For these reasons, the Court maintains its conclusion that Plaintiffs are substantially likely to show that line relief constitutes expressive conduct that is protected by the First Amendment.

Second, State Defendants assert that the Food, Drink and Gift Ban is not a content-based regulation of speech.  State Defendants claim that the Food, Drink and Gift Ban addresses only secondary effects, "which include undermining the

efficiency of elections, creating a perception of voter intimidation, and forcing voters to accept unwanted interactions while waiting to vote." [Doc. 578, p. 22]. Therefore, according to State Defendants, because the Food, Drink and Gift Ban targets only the secondary effects of Plaintiffs' conduct, it is necessarily content-neutral.

As this Court explained in the 2022 Order, however, the Food, Drink and Gift Ban does not address only the secondary effects of line relief. Instead, the regulation targets the direct effect of Plaintiffs' speech on voters. Ryan Germany, General Counsel for the Secretary of State, testified that the Secretary of State's Office was concerned about perceptions of political influence from organizations distributing food and water around polling places and that S.B. 202 responded to these concerns. [Doc. 535-3, p. 4]. As this testimony demonstrates, the regulation was prompted by the notion that voters would perceive line relief as improper electioneering or political pressure. Moreover, the very preamble of S.B. 202 justifies the legislation on the grounds that it protects voters from the potential effects of Plaintiffs' speech. Importantly, "reactions to speech are not the type of 'secondary effects'" that are ordinarily relevant for content-neutral regulations. Boos, 485 U.S. at 321.

Insofar as State Defendants cite concerns about election efficiency, the record does not support their position.  County officials provided testimony that they have easily enforced the Food, Drink and Gift Ban in the Buffer Zone and have not received complaints about line relief activities in the Supplemental Zone. [Doc. 535-5, p. 3]; [Doc. 535-6, pp. 2–3].  Consequently, the Court is not persuaded by State Defendants' arguments and concludes once more that Plaintiffs are substantially likely to show that the Food, Drink and Gift Ban is a content-based regulation of speech.

Finally, Defendants assert that when implemented in the Supplemental Zone, the Food, Drink and Gift Ban survives the applicable level of scrutiny.[15]  In particular, Defendants argue that the state's interests in the Food, Drink and Gift Ban are just as compelling within the Supplemental Zone as they are in the Buffer Zone and that implementing the Food, Drink and Gift Ban in the Supplemental Zone meets Burson's narrow tailoring requirement.

_____

[15] The parties disagree about the appropriate level of scrutiny.  Plaintiffs appear to concede that Burson's modified strict scrutiny standard applies.  See [Doc. 535-1, p. 9]; [Doc. 547-1, pp. 9–10].  State Defendants, contending that Plaintiffs' activities are not expressive conduct, would apply Anderson-Burdick review.  [Doc. 578, p. 24]. Intervenor Defendants seem to claim that the appropriate level of review is either strict scrutiny; the more relaxed scrutiny used for content-neutral time, place and manner restrictions; or, agreeing with State Defendants, the Anderson-Burdick standard.  [Doc. 579, p. 4 n.1].  In any event, this Court sees no reason to depart from its prior finding that Burson is the appropriate standard of review.

As to the nature of the state's interests, the justifications for the Food, Drink and Gift Ban—maintaining peace and order around the polling place, protecting voters from political pressure and supporting election integrity—are undoubtedly compelling.  See Citizens for Police Accountability Pol. Comm. v. Browning, 572 F.3d 1213, 1219 (11th Cir. 2009) (recognizing that "protecting voters from confusion and undue influence" and "preserving the integrity of the election process" are compelling interests).  This Court, however, cannot overlook the Supreme Court's clear holding that a regulation "become[s] an impermissible burden" at "some measurable distance from the polls."  Burson v. Freeman, 504 U.S. 191, 210 (1992).  The compelling nature of the state's interests does not mean that the Food, Drink and Gift Ban necessarily satisfies the second prong of Burson's modified strict scrutiny standard.

As to the second prong, the narrow tailoring requirement, Defendants argue that the Food, Drink and Gift Ban is narrowly tailored when it is implemented in the Supplemental Zone.  This part of the Burson analysis asks if the regulation is "reasonable" and whether it "significantly impinge[s] on constitutionally protected rights."  Browning, 572 F.3d at 1218 (quoting Burson, 504 U.S. at 209).  First, State Defendants contend that the Food, Drink and Gift Ban "merely institutes a narrow restriction on conduct in the immediate vicinity of a polling location" and is

therefore "sufficiently tailored to satisfy any level of scrutiny." [Doc. 578, p. 32] (emphasis added). When implemented in the Supplemental Zone, however, the Food, Drink and Gift Ban is plainly *not* narrowly tailored: it does not apply only in the immediate vicinity of the polling location and instead applies no matter the distance from the polls so long as a voter is present. Because the Supplemental Zone is tied to the location of a voter, it has no fixed boundary and thus no limit. To illustrate, if a voting line extends 1,000 feet past the Buffer Zone, the Supplemental Zone also extends 1,000 feet. The Supreme Court has upheld a "restricted zone" around a polling place that imposed a "minor geographic limitation." Burson, 504 U.S. at 208, 210. But the Supplemental Zone is neither restricted nor limited in its geographic application. As such, it is not narrowly tailored.

Second, Intervenor Defendants argue that the Supplemental Zone is narrowly tailored because the state's interests in enforcing the Food, Drink and Gift Ban concern *voters*, not polling places. In other words, according to Intervenor Defendants, the fact that the Supplemental Zone extends no matter a voter's distance from the polls is irrelevant because the state's interests are in protecting the voter, not in protecting "buildings." [Doc. 579, p. 6]. Plaintiffs respond that if this were true, the state would not have enacted the Buffer Zone in

the first instance—that is, the state would not have explained the Food, Drink and Gift Ban's areas of application by reference to buildings at all.

In the Court's view, Intervenor Defendants overlook a nuance in the applicable precedent.  The Supreme Court has recognized states' interests in peace and order around *polling places*—not around buildings per se—with a view toward protecting the unique activity (voting) that occurs at those specific locations (the polls).  <u>See</u> <u>Burson</u>, 504 U.S. at 208 ("[W]e hold that *some* restricted zone *around the voting area* is necessary to secure the [s]tate's compelling interest." (second emphasis added)); <u>id.</u> at 211 ("A long history, a substantial consensus, and simple common sense show that some restricted zone *around polling places* is necessary to protect th[e] fundamental right [to cast a ballot in an election free from the taint of intimidation and fraud]." (emphasis added)).  The state's interests, therefore, necessarily diminish in importance as the distance from the polling place increases.  This logic explains <u>Burson</u>'s guidance that regulations become "impermissible burdens" at "some measurable distance from the *polls*"—not at some measurable distance from "*voters*."  <u>Id.</u> at 210.  The Court is therefore unpersuaded by Intervenor Defendants' characterization of the state's interests in this case or by

Defendants' arguments that enforcing the Food, Drink and Gift Ban in the Supplemental Zone satisfies Burson's narrow tailoring requirement.

As set forth above, Plaintiffs are substantially likely to show that implementing the Food, Drink and Gift Ban in the Supplemental Zone is not narrowly tailored and that it places an impermissible burden on the exercise of constitutional rights. For the foregoing reasons, the Court thus finds that Plaintiffs are substantially likely to succeed on the merits of their claim that, when implemented in the Supplemental Zone, the Food, Drink and Gift Ban infringes Plaintiffs' First Amendment rights.

### 2.   Irreparable Harm

"A showing of irreparable injury is 'the sine qua non of injunctive relief.'" Siegel v. LePore, 234 F.3d 1163, 1176 (11th Cir. 2000) (quoting Ne. Fla. Chapter of Ass'n of Gen. Contractors v. City of Jacksonville, 896 F.2d 1283, 1285 (11th Cir. 1990)). Even if a plaintiff can show a substantial likelihood of success on the merits, "the absence of a substantial likelihood of irreparable injury would, standing alone, make preliminary injunctive relief improper." Id.; see also City of Jacksonville, 896 F.2d at 1285 (declining to address all elements of the preliminary injunction test because "no showing of irreparable injury was made"). Irreparable injury "must be neither remote nor speculative, but actual and imminent." Siegel, 234 F.3d at 1176 (quoting City of Jacksonville, 896 F.2d at 1285).

"The loss of First Amendment freedoms, for even minimal periods of time, unquestionably constitutes irreparable injury." Elrod v. Burns, 427 U.S. 347, 373 (1976). Both the Supreme Court and the Eleventh Circuit have reiterated this principle on numerous occasions. See Roman Cath. Diocese of Brooklyn v. Cuomo, 141 S. Ct. 63, 67 (2020); see also Otto v. City of Boca Raton, 981 F.3d 854, 870 (11th Cir. 2020) (concluding that enforcing statutes "for even minimal periods of time" that penalize protected speech "constitutes a per se irreparable injury" (quoting Cate v. Oldham, 707 F.2d 1176, 1188 (11th Cir. 1983))); FF Cosms. FL, Inc. v. City of Miami Beach, 866 F.3d 1290, 1298 (11th Cir. 2017) ("[A]n ongoing violation of the First Amendment constitutes an irreparable injury."); KH Outdoor, LLC v. City of Trussville, 458 F.3d 1261, 1272 (11th Cir. 2006) (noting that it is "well established" that the loss of First Amendment freedoms, even if temporary, embodies irreparable harm).

In the 2022 Order, this Court determined that Plaintiffs established irreparable harm because the Food, Drink and Gift Ban chilled the exercise of their First Amendment rights. Importantly, "[t]he record shows that the Food, Drink and Gift Ban has already deterred Plaintiffs and other organizations from engaging in line warming activities," and "the lost opportunity for expression cannot be remedied after the fact." [Doc. 241, p. 59]. The Court has reviewed the parties'

28

arguments and the record on this issue and concludes once more that Plaintiffs have established irreparable harm.  See White v. Baker, 696 F. Supp. 2d 1289, 1312–13 (N.D. Ga. 2010) ("Plaintiffs that show a chilling effect on free expression have demonstrated an irreparable injury.").  Defendants argue that Plaintiffs cannot show irreparable injury for three reasons.  Although the Court finds these arguments unavailing, the Court discusses them below.

First, State Defendants argue that long lines are not likely to persist in the 2024 elections.  Without long lines, according to State Defendants, Plaintiffs' inability to provide line relief to waiting voters occasions no irreparable injury. The record contains evidence from both parties about the issue of lines at the polls. Plaintiffs assert that their line relief activities remain important because voters continue to face the risk of long lines.  Joseph Blake Evans, the Director of Elections with the Secretary of State's Office, testified that long lines persisted in the December 2022 elections.  [Doc. 535-15, pp. 2–3].  A 30(b)(6) representative of the Cobb County Board of Elections testified that lines in the December 2022 elections extended beyond the Buffer Zone.  [Doc. 535-16, p. 3].  The Fulton County Board of Elections provided testimony that for the 2022 general election, wait times were over an hour for advanced voting (but not on Election Day).  [Doc. 535-17, p. 2].

Plaintiffs also provided evidence about wait times for early voting on the Friday before the December 2022 runoff.  On that day, all of Fulton County's twenty-four voting locations had a line of at least thirty minutes, and twenty-one had lines over one hour.  [Doc. 535-18, p. 35].  All eleven of Gwinnett County's early voting sites reported wait times of at least forty-five minutes.  Id.  In DeKalb County, wait times at eleven of its sixteen early voting locations exceeded thirty minutes.  Id.  Finally, Dr. Stephen Pettigrew, Plaintiffs' expert on the issue of long voting lines in Georgia, testified that long lines tend to be worst in presidential election years.  [Doc. 590-3, p. 2].

State Defendants assert that long lines will not pose a challenge for voters in upcoming elections.  To support this assertion, State Defendants provided evidence that wait times on Election Day for the November 2022 elections varied from zero to ten minutes,[16] [Doc. 578-9, p. 30], while the average wait time on Election Day for the December 2022 runoff was one minute and forty-five seconds, [Doc. 578-3, p. 5].

The Court finds that the evidence in the record does not support State Defendants' position.  Plaintiffs provided evidence that voters faced long lines in

---

[16] The data provided by State Defendants on this particular point "reflect only in-person Election Day voting, which may have shorter average wait times than in-person early voting."  [Doc. 578-9, p. 30].

the 2022 elections.  Although State Defendants offered counter evidence about short wait times, their evidence concerned wait times for *different* elections and during *different* voting periods than the information presented by Plaintiffs. Plaintiffs also introduced expert testimony that wait times in presidential election years—e.g., 2024—are likely to be worse compared to other election years.  After reviewing the record and the parties' arguments, the Court finds that the issue of long lines is sufficiently likely to continue in the 2024 elections such that Plaintiffs will suffer irreparable injury absent an injunction.

Second, State Defendants contend that the NGP Plaintiffs rely only on speculation to establish irreparable injury.[17]  According to State Defendants, the

---

[17] In a footnote, State Defendants additionally contend that the NGP Plaintiffs' motion should be denied for requesting "untenable relief."  [Doc. 578, p. 36 n.11].  State Defendants argue that enjoining two county prosecutors, but not others, raises constitutional concerns.  First, this argument is not fully developed; it consists of two sentences in a single footnote.  See Asociacion de Empleados del Area Canalera v. Panama Canal Comm'n, 453 F.3d 1309, 1316 n.7 (11th Cir. 2006) (holding that an issue was waived when it "appear[ed] only in a footnote and [was] unaccompanied by any argument").  Second, the Court is unconvinced that State Defendants' cited authority is on point.  State Defendants rely on Bush v. Gore, 531 U.S. 98 (2000), for the proposition that "arbitrary and disparate treatment . . . in . . . different counties" poses constitutional concerns, [Doc. 578, p. 36 n.11] (alterations in original) (quoting Bush, 531 U.S. at 107). But Bush concerned arbitrary and disparate treatment of *voters' ballots* in the context of the Supreme Court's "one-vote jurisprudence."  531 U.S. at 107.  Stated another way, a state may not arbitrarily treat the ballots of voters in one county differently from those of voters in another county.  See id.; see also, e.g., Moore v. Ogilvie, 314 U.S. 814, 819 (1969) ("The idea that one group can be granted greater voting strength than another is hostile to the one man, one vote basis of our representative government.").  State Defendants have not explained how a case concerning one-vote jurisprudence applies to a

NGP Plaintiffs have not identified "any pending or threatened enforcement of the law" and instead rely only on "hypothetical concerns."  [Doc. 578, p. 36]. However, the irreparable harm identified by NGP Plaintiffs is not the potentially speculative risk of criminal penalties.  It is the impact of that risk on the NGP Plaintiffs' ability to exercise their First Amendment rights.  And that injury *is* actual and imminent:  the NGP Plaintiffs have stated that S.B. 202 has already impacted their line relief programs and will continue to do so unless an injunction is issued.  See [Doc. 547-6, p. 3] ("As long as the [Food, Drink and Gift Ban] remains in place, NGP cannot freely express its message of support and solidarity to encourage these voters to persevere even when faced with difficult conditions, or convey that participating in elections is an important and highly valued act of democracy.").  The Court therefore finds that the NGP Plaintiffs have sufficiently shown actual and imminent irreparable injury.

Third and finally, Defendants assert that Plaintiffs cannot show irreparable harm because they unreasonably delayed in filing the instant motions.[18]

---

case about line relief.  The Court is therefore unpersuaded by State Defendants' argument on this issue.

[18] At the July 18, 2022 hearing on the initial preliminary injunction motions, the Court asked counsel whether it would be permissible to enter an injunction as to future elections, but not as to the then-imminent November 2022 election, to avoid Purcell concerns.  See [Doc. 234, pp. 33–34, 39].  State Defendants argued that the Court should not enter an injunction as to future elections and that instead the Court should have an expedited trial.  Id. at 34.  Intervenor Defendants also objected to an injunction because

Defendants contend that Plaintiffs improperly waited nine months to file their motions after initially seeking preliminary injunctive relief.  It is true that "[a] delay in seeking a preliminary injunction of even only a few months—though not necessarily fatal—militates against a finding of irreparable harm."  Wreal, LLC v. Amazon.com, Inc., 840 F.3d 1244, 1248 (11th Cir. 2016).  This is because obtaining preliminary injunctive relief "requires showing 'imminent' irreparable harm."  Id. (quoting Siegel, 234 F.3d at 1176–77).

In the Court's view, Plaintiffs did not unreasonably delay in filing their motions.  To show irreparable injury sufficient for a preliminary injunction, Plaintiffs must establish that the harm is *imminent*.  Yet in the context of an election, Plaintiffs are constrained by the Purcell principle, which limits the window in which Plaintiffs may seek to enjoin election-related regulations.  See infra Part III.B.  As such, Plaintiffs filed their motions in April 2023—nearly one year before the next elections.  Had Plaintiffs filed their motions earlier, their

_____

"irreparable harm would not be shown for an election so far in advance."  Id. at 40.  Even though Intervenor Defendants previously argued that Plaintiffs would be unable to show irreparable harm for elections too far in the future, they now contend that Plaintiffs unreasonably delayed in bringing the instant motions.

prospective harms would not have been imminent, but had they filed any later, their relief may have been barred by Purcell.

Moreover, the Eleventh Circuit held that a delay "*militates against* a finding of irreparable harm"—not that it precludes such a finding entirely.  Wreal, 840 F.3d at 1248.  Thus, even if this Court determined that Plaintiffs delayed in bringing the instant motions, the Court would still need to weigh that finding against the Court's prior conclusion that Plaintiffs established irreparable injury in the loss of First Amendment freedoms.  And because such a loss "unquestionably constitutes irreparable injury," Elrod, 427 U.S. at 373, it is unlikely that any delay in filing these motions—particularly considering the context of this case as one concerning election-related relief—would "militate against a finding of irreparable harm," Wreal, 840 F.3 at 1248.  Consequently, the Court finds that Plaintiffs have established irreparable injury sufficient to support preliminary injunctive relief.

### 3.    Balance of the Equities and Public Interest

The final two factors of the test for a preliminary injunction are the balance of the equities and the public interest.  Swain v. Junior, 958 F.3d 1081, 1090 (11th Cir. 2020).  The Court combines its analysis of these factors because "where the government is the party opposing the preliminary injunction, its interest and harm merge with the public interest."  Id. at 1091.  Evaluating together the balance of the equities and the public interest makes sense in the context of an election because

"the real question posed" is "how injunctive relief . . . would impact the public interest in an orderly and fair election, with the fullest voter participation possible and an accurate count of the ballots cast." <u>Curling v. Kemp</u>, 334 F. Supp. 3d 1303, 1326 (N.D. Ga. 2018).

To conduct this analysis, the Court must consider whether Plaintiffs established the following:  (1) that their threatened injury outweighs any potential damage to State Defendants that would be caused by the proposed injunction; and (2) that an injunction would not be adverse to the public's interests, which, here, merge with those of the state.  <u>Sofarelli v. Pinellas County</u>, 931 F.2d 718, 724 (11th Cir. 1991).  Importantly, the Eleventh Circuit has stated that "even a temporary infringement of First Amendment rights constitutes a serious and substantial injury" and that the government "has no legitimate interest in enforcing an unconstitutional [statute]." <u>KH Outdoor, LLC v. City of Trussville</u>, 458 F.3d 1261, 1272 (11th Cir. 2006).  The public likewise "has no interest in enforcing an unconstitutional [statute]," and an injunction in that instance "plainly is not adverse to the public interest." <u>Id.</u>

In the 2022 Order, this Court reasoned that "[a]n infringement of First Amendment rights balances the equities in Plaintiffs' favor, and neither Defendants nor the public have a legitimate interest in enforcing an unconstitutional statute."

[Doc. 241, p. 61].  Nothing in the record before the Court compels a different finding.

State Defendants contend that an injunction would harm the state and the public by impairing the state's ability to address confusion related to election processes.  On this point, State Defendants primarily repeat their arguments about the state's interests in the Food, Drink and Gift Ban, contending that Plaintiffs will suffer little harm without an injunction because their First Amendment rights are not implicated here.  This Court concluded above and in the 2022 Order that Plaintiffs are substantially likely to show that the Food, Drink and Gift Ban (when enforced in the Supplemental Zone) infringes their First Amendment rights.  This Court has also weighed the state's interests against the reasonableness of the restriction and found that the Food, Drink and Gift Ban fails this scrutiny when implemented in the Supplemental Zone.  For these reasons, State Defendants' arguments on the balance of the equities and the public interest are unconvincing. Plaintiffs have thus established that the balance of equities weighs in their favor and that an injunction would not be adverse to the public interest.

### B.    Application of the **Purcell** Principle

The Purcell principle, first enunciated in Purcell v. Gonzalez, 549 U.S. 1 (2006), is the proposition that "lower federal courts should ordinarily not alter the

election rules on the eve of an election," Republican Nat'l Comm. v. Democratic Nat'l Comm., 140 S. Ct. 1205, 1207 (2020).  This general rule recognizes that "[c]ourt orders affecting elections, especially conflicting orders, can themselves result in voter confusion and consequent incentive to remain away from the polls." Purcell, 549 U.S. at 4–5.  When a court is asked to enter an injunction on the eve of an election, that court must "weigh, in addition to the harms attendant upon issuance or nonissuance of an injunction, considerations specific to election cases and its own institutional procedures."  Id. at 4.  When Purcell applies to a request for an injunction, "the party seeking injunctive relief has a 'heightened' burden." League of Women Voters of Fla., Inc. v. Fla. Sec'y of State, 32 F.4th 1363, 1372 (11th Cir. 2022).

The Purcell principle applies only when an election is "sufficiently 'close at hand.'"  Id. (quoting Merrill v. Milligan, 142 S. Ct. 879, 880 (2022) (Kavanaugh, J., concurring)).  Although the Supreme Court has not squarely addressed precisely when Purcell applies, it has stayed an injunction for an election that was four months away.  See id. (citing Merrill, 142 S. Ct. at 879).  In other words, under the facts of that case, the Supreme Court determined that an election in four months was sufficiently "close at hand" that Purcell applied.

Similarly, the Eleventh Circuit found that an injunction that "implicate[d] voter registration"—which was already in progress—for an election that was less than four months away was within Purcell's "outer bounds." Id.  However, the Eleventh Circuit declined to stay an injunction issued "five months prior to the elections for a single county," concluding that "[a]pplying Purcell to [that] case would extend the 'eve of an election' farther than [the court had] before." Jacksonville Branch of NAACP v. City of Jacksonville, No. 22-13544, 2022 WL 16754389, at *2 (11th Cir. Nov. 7, 2022).  The first question for this Court is therefore whether Plaintiffs' requested relief falls within the ambit of Purcell.

Plaintiffs contend that Purcell is not implicated because the elections at issue will not occur until next year, with the earliest election in March 2024.  Plaintiffs assert that if Purcell were to apply in this circumstance, "it would cease to be an election-timing principle and become, in practice, an all-out ban on changes to election rules."  [Doc. 535-1, p. 14].  Defendants argue that Purcell applies and that it precludes relief.

At this time, the earliest elections in Georgia are over six months away.[19] The Court finds that Purcell does not apply here.  E.g., GRACE, Inc. v. City of

---

[19] The Court notes that the instant motions were filed almost ten months before the election.  Because of several extensions, which Plaintiffs opposed (citing Purcell concerns), the motions became ripe on July 6, 2023.

<u>Miami</u>, No. 1:22-CV-24066, 2023 WL 4602774, at *2 (S.D. Fla. June 7, 2023)

(declining to apply <u>Purcell</u> "nearly six months prior to an election").  As previously

noted, the Eleventh Circuit has declined to stay an injunction on <u>Purcell</u> grounds

for an election that was five months away.  <u>See Jacksonville Branch of NAACP</u>,

2022 WL 16754589, at *2.  Consequently, the Court concludes that Plaintiffs are

not held to <u>Purcell</u>'s heightened standard and that, as a result, <u>Purcell</u> does not bar

the requested relief.

## IV.   CONCLUSION

For the reasons explained above, the Renewed Motions for a Preliminary

Injunction [Doc. 535] [Doc. 547] are **GRANTED**.

Until further order of this Court, Keith Gammage, Gregory W. Edwards and

all named defendants in cases 1:21-cv-01284 and 1:21-cv-01259 are **HEREBY**

**ENJOINED** from enforcing the Penalty Provision, initiating criminal prosecutions

or otherwise imposing criminal penalties for violations of the Food, Drink and Gift

Ban in the Supplemental Zone.

**SO ORDERED** this 18th day of August, 2023.

J. P. BOULEE
United States District Judge

## CERTIFICATE OF SERVICE

I hereby certify that on November 30, 2023, I served this appendix by electronically filing it with this Court's ECF system, which constitutes service on all attorneys who have appeared in this case and are registered to use the ECF system.


*/s/ Stephen J. Petrany*
Stephen J. Petrany